FILED
IN CLERKS OFFICE
2004 NOV 18 A 11:47
U.S. DISTRICT COURT
DISTRICT OF MASS.

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

LOUD RECORDS, LLC, a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; MOTOWN RECORD COMPANY, L.P., a California limited partnership; ATLANTIC RECORDING CORPORATION, a Delaware corporation; CAPITOL RECORDS, INC., a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and WARNER BROS. RECORDS INC., a Delaware corporation,

Plaintiffs,

v.

DOES 1-5,

Defendants.

CIVIL ACTION No.:

04-12439 NG

**DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY**

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1. I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for

over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2. This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

**The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement**

3. The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4. The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

**The Internet and Music Piracy**

5. The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including

academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6. Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7. P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8. The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9. The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10. In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11. The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users.

Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

**The RIAA's Identification of Copyright Infringers**

12. In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13. The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14. The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15. Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

**The RIAA's Identification of the Infringers in This Case**

16. In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on various P2P networks. The user-defined author and title of the files offered for download by each Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by each Defendant and was able to confirm that the files each Defendant was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to each defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the users or their identities. The RIAA could determine that the Defendants were using Boston University's service to distribute and make available for distribution the copyrighted files.

17. The RIAA also has collected for each Defendant a list of the files each Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this list for the first Defendant referred to in the Complaint. These lists show many hundreds of files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the Court with paper, I have not attached to this Declaration the lists for all Defendants. Such lists will be made available to the Court upon request.

**The Importance of Expedited Discovery in This Case**

18. Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19. First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20. Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21. Third, without expedited discovery Plaintiffs have no way of serving Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants' names or addresses, nor do they have an e-mail address for Defendants.

22. Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November 12, 2004 in Washington, DC.

Jonathan Whitehead

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kazaaliteuser@KaZaA | Head Sprung (1).mp3 | LL Cool J | 5,385KB | Audio |
| kazaaliteuser@KaZaA | great cute blonde in porn.mpg | Unknown | 2,032KB | Video |
| kazaaliteuser@KaZaA | sticky fingaz - ghetto.mp3 | Sticky Fingaz - | 3,260KB | Audio |
| kazaaliteuser@KaZaA | Shyne - Bonnie N' Shyne (1).mp3 | artist | 4,040KB | Audio |
| kazaaliteuser@KaZaA | ATIUINST.EXE | ATI Technologies Inc. | 31KB | Software |
| kazaaliteuser@KaZaA | 10-through_the_wire.mp3 | Kanye West | 6,379KB | Audio |
| kazaaliteuser@KaZaA | Jadakiss-Fuck Beanie.mp3 | Jadakiss | 1,784KB | Audio |
| kazaaliteuser@KaZaA | Wu Tang - The W - 03 - Hollow Bones.mp3 | Wu Tang | 3,395KB | Audio |
| kazaaliteuser@KaZaA | GrandMaster Flash - White Lines.mp3 | GrandMaster Flash | 8,804KB | Audio |
| kazaaliteuser@KaZaA | 13-Jadakiss - Just Like That.mp3 | Jadakiss | 3,856KB | Audio |
| kazaaliteuser@KaZaA | TU Pac - Old School.mp3 | Tupac | 4,386KB | Audio |
| kazaaliteuser@KaZaA | yingyang (1).mp3 | Ying Yang Twins | 2,864KB | Audio |
| kazaaliteuser@KaZaA | Nas feat.mp3 | Nas + Noreaga + Nature | 2,822KB | Audio |
| kazaaliteuser@KaZaA | Paperboy - Ditty.mp3 | Paperboy | 1,882KB | Audio |
| kazaaliteuser@KaZaA | Beanie Siegel - Who The Fuck Want What.mp3 | Beanie Siegel | 3,985KB | Audio |
| kazaaliteuser@KaZaA | rules-supermp3s.mp3 | Wu Tang Clan | 3,651KB | Audio |
| kazaaliteuser@KaZaA | Bubba Sparxxx - Ugly.mp3 | Bubba Sparxxx | 4,146KB | Audio |
| kazaaliteuser@KaZaA | Paperboy- Diddy.mp3 | Paperboy | 2,872KB | Audio |
| kazaaliteuser@KaZaA | DF15.MP3 | Biggie Smalls | 2,343KB | Audio |
| kazaaliteuser@KaZaA | p_diddy-04-bad_boy_for_life(dirty)-nggpie (1) (1).mp3 | p diddy | 2,910KB | Audio |
| kazaaliteuser@KaZaA | Jay-Z- H to the Izzo.mp3 | Jay-Z-01-H_To_The_Izzo... | 3,766KB | Audio |
| kazaaliteuser@KaZaA | Live from New York (3-26).mp3 | Chef RAEKWON | 3,214KB | Audio |
| kazaaliteuser@KaZaA | Magoo_Timberland - Up Jumps Da Boogie.mp3 | Magoo_Timberland | 4,581KB | Audio |
| kazaaliteuser@KaZaA | Warren G - Regulators.mp3 | Various Artists | 3,932KB | Audio |
| kazaaliteuser@KaZaA | Tupac - Friends (new cd).mp3 | 2Pac | 1,873KB | Audio |
| 2 Users | Tupac - How Do U Want It.mp3 | How Do U Want it | 4,492KB | Audio |
| kazaaliteuser@KaZaA | Tu-Pac, Snoop Doggy Dog - Gangsta Party.mp3 | Snoop Dogg | 2,894KB | Audio |
| kazaaliteuser@KaZaA | 2pac feat Snoop Dogg- Hypnotize.mp3 | tupac_snoop doggy dog | 3,406KB | Audio |
| kazaaliteuser@KaZaA | 2Pac Greatest Hits - Tupac Shakur - Hit 'Em Up - 12.mp3 | 2pac | 3,504KB | Audio |
| kazaaliteuser@KaZaA | blackout.mp3 | method man red man | 3,498KB | Audio |

great

Shyne - E

ATI Gr

Jadal

Who Th

Dreams o

Live

U

Found 664 files

2,315,614 users online, sharing 1,363,701,193 files (36,589,588 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kazaaliteuser@KaZaA | 2Pac Greatest Hits - Tupac Shakur - Hit 'Em Up - 12.mp3 | 2pac | 3,504KB | Audio |
| kazaaliteuser@KaZaA | blackout.mp3 | method man red man | 3,488KB | Audio |
| kazaaliteuser@KaZaA | Tupac_Dre - Ghetto Fabulous.mp3 | Tupac, Dr. Dre_Rass Ka... | 5,236KB | Audio |
| kazaaliteuser@KaZaA | mr cheeks - lights camera action.mp3 | mr_cheeks-02-lights_cam... | 4,192KB | Audio |
| kazaaliteuser@KaZaA | Juvenile - Set It Off.mp3 | Juvenile | 4,122KB | Audio |
| kazaaliteuser@KaZaA | 504 Boys- I Can Tell.mp3 | 504 Boyz | 2,466KB | Audio |
| kazaaliteuser@KaZaA | 504 Boyz - Wobble Woble.mp3 | 504 boys | 3,446KB | Audio |
| kazaaliteuser@KaZaA | Saint lunitics-- Midwest Swing.mp3 | opies boom mix | 4,532KB | Audio |
| kazaaliteuser@KaZaA | Saint Lunatics -Midwest Swing.mp3 | Saint Lunatics | 3,279KB | Audio |
| kazaaliteuser@KaZaA | Drag On_DMX- Niggaz Die 4 Me.mp3 | Drag-On f/ DMX | 3,351KB | Audio |
| kazaaliteuser@KaZaA | The Firm - Phone Tap.mp3 | The Firm | 3,540KB | Audio |
| kazaaliteuser@KaZaA | City High - Caramel.mp3 | City High | 3,342KB | Audio |
| kazaaliteuser@KaZaA | nelly - number one (2).mp3 | Nelly | 3,885KB | Audio |
| kazaaliteuser@KaZaA | Ginuwine - Same Ol' G.mp3 | Ginuwine | 4,086KB | Audio |
| kazaaliteuser@KaZaA | naughty by nature - feel me flow.mp3 | Naughty By Nature | 3,317KB | Audio |
| kazaaliteuser@KaZaA | Eyedea vs. Eminem - Blaze B.mp3 | Eyedea vs. Eminem | 3,569KB | Audio |
| kazaaliteuser@KaZaA | Naughty By Nature - Everythings Going Be Alright.mp3 | Naughty By Nature | 4,561KB | Audio |
| kazaaliteuser@KaZaA | Lil Wayne-12 Shine.mp3 | Lil' Wayne | 4,159KB | Audio |
| kazaaliteuser@KaZaA | Warren G- I Shot The Sherrif.mp3 | Warren G | 3,827KB | Audio |
| kazaaliteuser@KaZaA | DC Clue - Fabolous ft Nate Dogg.mp3 | Fabolous f/ Nate Dogg | 4,053KB | Audio |
| kazaaliteuser@KaZaA | Nelly - Luven Me.mp3 | Nelly | 3,862KB | Audio |
| kazaaliteuser@KaZaA | Lil Moe - Super Woman.mp3 | Super Woman | 4,485KB | Audio |
| kazaaliteuser@KaZaA | Lox, Dmx, Eve, DragOn - Jigga My Nigga remix.mp3 | Drag-On | 5,214KB | Audio |
| kazaaliteuser@KaZaA | Eyedea VS. Eminem Blaze Battle Detroit.mp3 | Eyedea vs. Eminem | 3,422KB | Audio |
| kazaaliteuser@KaZaA | xibit - Im an Alchoholic.mp3 | xibit | 3,455KB | Audio |
| kazaaliteuser@KaZaA | Coyote Ugly Soundtrack - I'm Gonna Getcha.mp3 | coyote ugly | 2,559KB | Audio |
| kazaaliteuser@KaZaA | Soundtracks-Rocky-Eye of the Tiger.mp3 | Eye of the Tiger | 3,598KB | Audio |
| kazaaliteuser@KaZaA | Journey - Don't Stop Believin'.mp3 | Journey | 3,912KB | Audio |
| kazaaliteuser@KaZaA | Method Man_Xibit - Pussy Pop.mp3 | Method Man | 3,103KB | Audio |

Blaze E

Jig

Eyedea VS. Eminem I

Found 664 files

2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Method Man_Xibit - Pussy Pop.mp3 | Method Man | 3,103KB | Audio | |
| kazaaliteuser@KaZaA | dDJ Clue feat. Mobb Deep - The Professional.mp3 | DJ Clue feat. Mobb Deep | 1,507KB | Audio | |
| kazaaliteuser@KaZaA | Mariah sCarey - -Hero.mp3 | Mariah sCarey | 888KB | Audio | |
| kazaaliteuser@KaZaA | Trick Daddy - Take It To The House (1).mp3 | Trick Daddy | 3,484KB | Audio | Take I |
| kazaaliteuser@KaZaA | trick daddy - Baby Cuz Im A Thug (4).mp3 | trick daddy | 2,982KB | Audio | trick daddy |
| kazaaliteuser@KaZaA | Def Leppard - Too Late For Love.mp3 | Def Leopard | 4,224KB | Audio | |
| kazaaliteuser@KaZaA | oldies.mp3 | Unknown | 2,054KB | Audio | |
| kazaaliteuser@KaZaA | Beanie Sigel- Tales Of A Hustler.mp3 | Beanie Sigel | 3,696KB | Audio | |
| kazaaliteuser@KaZaA | Lil Zane - 07 - None Tonight.mp3 | Lil Zane | 4,170KB | Audio | |
| kazaaliteuser@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio | |
| kazaaliteuser@KaZaA | Kilo Ali - Love In Your Mouth.mp3 | Kilo Ali | 5,101KB | Audio | Kilo Ali - |
| kazaaliteuser@KaZaA | KC and Joe Joe - All My Life.mp3 | KC and Jo Jo | 3,451KB | Audio | |
| kazaaliteuser@KaZaA | Craig David - Fill Me In.mp3 | Craig David | 4,018KB | Audio | |
| kazaaliteuser@KaZaA | Pop - Rob Base and DJ Easy Rock-Joy _Pain.mp3 | Rob Base | 3,486KB | Audio | |
| kazaaliteuser@KaZaA | Temptations - Build Me Up Buttercup.mp3 | Temptations | 2,773KB | Audio | Bui |
| kazaaliteuser@KaZaA | Nas-Ether.mp3 | Nas | 4,350KB | Audio | |
| kazaaliteuser@KaZaA | Nas-I can.mp3 | Nas | 3,342KB | Audio | |
| kazaaliteuser@KaZaA | DMX - We Right Here Dirty.mp3 | DMX | 4,146KB | Audio | V |
| kazaaliteuser@KaZaA | B'Witched - Hey Mickey! (Bring It On Soundtrack).mp3 | B'Witched | 3,187KB | Audio | Hey Mickey! (Brinc |
| kazaaliteuser@KaZaA | Shai - If I Ever Fall (Acapella).mp3 | SHAI | 2,955KB | Audio | If I I |
| kazaaliteuser@KaZaA | ginuwine - the life - 04 - Differences (1).mp3 | Ginuwine | 2,079KB | Audio | |
| kazaaliteuser@KaZaA | Alicia Keys-womans worth.mp3 | Alicia Keys | 4,740KB | Audio | |
| kazaaliteuser@KaZaA | Destiny's Child- Bootylicious (1).mp3 | Destinys Child | 2,435KB | Audio | |
| kazaaliteuser@KaZaA | Def Leopard - Pour Some Sugar On Me.mp3 | Def Leopard | 4,579KB | Audio | Pour |
| kazaaliteuser@KaZaA | Slick Rick -Children's Story.mp3 | Slick Rick | 2,998KB | Audio | |
| kazaaliteuser@KaZaA | kmd151_en.exe | Sharman Networks Ltd | 3,193KB | Software | KaZaA Medi |
| kazaaliteuser@KaZaA | Old School Rap - Naughty By Nature - OPP.mp3 | Naughty By Nature | 3,679KB | Audio | |
| kazaaliteuser@KaZaA | Vanessa Williams - Save The Best For Last.mp3 | Vanessa Williams | 3,418KB | Audio | Save |
| kazaaliteuser@KaZaA | Sting_The Police - Roxanne.mp3 | Sting_The Police | 2,844KB | Audio | |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kazaaliteuser@KaZaA | Sting _The Police - Roxanne.mp3 | Sting _The Police | 2,844KB | Audio |
| kazaaliteuser@KaZaA | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 4,029KB | Audio |
| kazaaliteuser@KaZaA | Karoake-Mariah Carey - My All .mp3 | Mariah Carey | 2,046KB | Audio |
| kazaaliteuser@KaZaA | Tupac - Rock your body.mp3 | Tupac | 4,178KB | Audio |
| kazaaliteuser@KaZaA | Red Hot Chili Peppers - Take Me To The Place I Love.mp3 | Red Hot Chili Peppers | 4,156KB | Audio |
| kazaaliteuser@KaZaA | Mariah Carey - My All.mp3 | Mariah Carey | 3,632KB | Audio |
| kazaaliteuser@KaZaA | Mariah Carey _Jay Z - Heartbreaker.mp3 | Mariah Carey _Jay Z | 3,971KB | Audio |
| kazaaliteuser@KaZaA | Eazy E - Gimme that Nut.mp3 | Easy E | 3,075KB | Audio |
| kazaaliteuser@KaZaA | Easy E - Gimme That Nut.mp3 | Easy E | 2,780KB | Audio |
| kazaaliteuser@KaZaA | Meth _Red - Da Rockwilder.mp3 | Method Man _Redman | 2,190KB | Audio |
| kazaaliteuser@KaZaA | Outkast - The Whole World (radio_edit).mp3 | outkast-01-the_whole_w... | 4,655KB | Audio |
| kazaaliteuser@KaZaA | Destiny's Child - I'm a Surivivor.mp3 | Destinys Child | 3,953KB | Audio |
| kazaaliteuser@KaZaA | JayZ-Girls Girls Girls.mp3 | Jay Z | 4,300KB | Audio |
| kazaaliteuser@KaZaA | Tupac - To Live and Die in LA.mp3 | Tupac | 4,274KB | Audio |
| kazaaliteuser@KaZaA | Nas-Stillmatic-The Foulness.mp3 | Nas | 3,149KB | Audio |
| kazaaliteuser@KaZaA | ABBA - Dancing Queen.mp3 | ABBA | 3,610KB | Audio |
| kazaaliteuser@KaZaA | Nas - Stillmatic Track 15 - Every Ghetto (1).mp3 | Nas | 4,075KB | Audio |
| kazaaliteuser@KaZaA | Eazy E - College Girls Are Easy.mp3 | Eazy E | 4,133KB | Audio |
| kazaaliteuser@KaZaA | (Nas_feat._Amerie)-Rule.mp3 | Nas feat. Amerie | 3,876KB | Audio |
| kazaaliteuser@KaZaA | jennifer_jlo05.mp3 | Music169 - Jennifer Lopez | 3,848KB | Audio |
| kazaaliteuser@KaZaA | Method Man - Break Ups 2 Make Ups.mp3 | Method Man | 3,652KB | Audio |
| kazaaliteuser@KaZaA | Enya - Only Time.mp3 | Enya | 3,444KB | Audio |
| kazaaliteuser@KaZaA | Half Baked - Cocktail...Fruit!.mp3 | Half Baked | 746KB | Audio |
| kazaaliteuser@KaZaA | Nas - Stillmatic - 15 - Black Zombies.mp3 | Nas | 3,998KB | Audio |
| kazaaliteuser@KaZaA | Noreaga, Nas, and Nature - Blood Money 2.mp3 | Nas | 4,527KB | Audio |
| kazaaliteuser@KaZaA | timbaland and magoo - one and all.mp3 | Timbaland And Magoo | 3,703KB | Audio |
| kazaaliteuser@KaZaA | R. Kelly - The World's Greatest07.mp3 | R. Kelly | 3,703KB | Audio |
| kazaaliteuser@KaZaA | Method Man feat Limp Bisket - Shut the Fuck Up.mp3 | Method Man | 3,397KB | Audio |
| kazaaliteuser@KaZaA | Lost Boys - Renee.mp3 | Lost Boyz | 4,555KB | Audio |
| kazaaliteuser@KaZaA | BOB MARLEY - Buffalo Soldier.mp3 | Bob Marley | [illegible] | Audio |

Take Me T

The Whol

Tc

Co

Br

Th

Found 564 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,566 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Lost Boys - Renee.mp3 | Lost Boyz | 4,555KB | Audio | |
| kazaaliteuser@KaZaA | BOB MARLEY -- Buffalo Soldier.mp3 | Bob Marley | 4,022KB | Audio | |
| kazaaliteuser@KaZaA | Lord Infamous- Beat Them Hoes Down.mp3 | Lord Infamous | 3,924KB | Audio | Bea |
| kazaaliteuser@KaZaA | FaBuLoUs Ft LiL mO-cAnT LeT u Go.mp3 | Fabolous feat. Lil Mo | 3,552KB | Audio | |
| kazaaliteuser@KaZaA | Jay-z Super Ugly(Nas Diss).mp3 | Jay-z | 2,798KB | Audio | |
| kazaaliteuser@KaZaA | cd 30.cl4 | Unknown | 12KB | | |
| kazaaliteuser@KaZaA | dege.cl4 | Unknown | 8KB | | |
| kazaaliteuser@KaZaA | 31.cl4 | Unknown | 6KB | | |
| kazaaliteuser@KaZaA | Bob_Marley_-_So_much_trouble_in_the_world.mp3 | Bob Marley | 3,614KB | Audio | So much t |
| kazaaliteuser@KaZaA | Ja Rule - Extasy.mp3 | Ja Rule | 4,792KB | Audio | |
| kazaaliteuser@KaZaA | Bob Marley - Everything's Gonna Be Alright.mp3 | Bob Marley | 2,812KB | Audio | Everything |
| kazaaliteuser@KaZaA | Bob Marley - 03 - Could This Be Love.mp3 | Bob Marley | 3,642KB | Audio | |
| kazaaliteuser@KaZaA | Righteous Brothers - You've Lost That Loving Feeling.mp3 | Righteous Brothers | 3,571KB | Audio | You've Lost |
| kazaaliteuser@KaZaA | Leanne Womack - Hope you Dance.mp3 | Lee Ann Womack | 4,630KB | Audio | |
| kazaaliteuser@KaZaA | Nelly and Jagged Edge - Where Da Party At.mp3 | Nelly Feat. Jagged Edge | 4,544KB | Audio | |
| kazaaliteuser@KaZaA | Q-Tip - Vivrant Thing.mp3 | Q-Tip | 2,990KB | Audio | |
| kazaaliteuser@KaZaA | Britney Spears - Hit Me Baby One More Time.MPG | Unknown | 57,526KB | Video | Britney Spears - Hit Me Ba |
| kazaaliteuser@KaZaA | Foxy Brown - Hot Spot.mp3 | FoxY BrowN | 3,628KB | Audio | |
| kazaaliteuser@KaZaA | Method Man_Redman - How High.mp3 | Method Man_Redman | 4,400KB | Audio | |
| kazaaliteuser@KaZaA | Nas-One_Mic.mp3 | Nas | 5,258KB | Audio | |
| kazaaliteuser@KaZaA | Keepin It gangsta_Misc (2).mp3 | Unknown | 3,518KB | Audio | |
| kazaaliteuser@KaZaA | Pat Benetar - Hit Me With Your Best Shot.mp3 | Pat Benetar | 2,676KB | Audio | Hit Me |
| kazaaliteuser@KaZaA | Snoop Dogg - Lay Low.mp3 | artist | 3,628KB | Audio | Snc |
| kazaaliteuser@KaZaA | Britney Spears - Im A Slave 4 U (Actual Full Song).mp3 | Britney Spears | 3,382KB | Audio | Im A Slave For Yo |
| kazaaliteuser@KaZaA | Cher - Do You Believe In Life After Love.mp3 | Cher | 3,758KB | Audio | Do You Believe |
| kazaaliteuser@KaZaA | Cindi Lauper - Girls Just Wanna Have Fun.mp3 | Cyndi Lauper | 3,709KB | Audio | Girls Jus |
| kazaaliteuser@KaZaA | jagged edge - where the party at (feat nelly).MP3 | Jagged Edge | 3,635KB | Audio | where the p |
| kazaaliteuser@KaZaA | 03 - Track 3.mp3 | Outkast | 3,720KB | Audio | I love |
| kazaaliteuser@KaZaA | tupac-death_around_the_corner-rns.mp3 | Tupac | 5,800KB | Audio | Death |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | tupac-death_around_the_corner-rns.mp3 | Tupac | 5,800KB | Audio | Death |
| kazaaliteuser@KaZaA | GZA_Method Man Shadow Boxing.mp3 | GZA_Method Man | 3,216KB | Audio | |
| kazaaliteuser@KaZaA | Memphis Bleak- I Get High (2).mp3 | Memphis Bleak | 1,875KB | Audio | |
| kazaaliteuser@KaZaA | B Real, Busta Rhymes, Coolio, LL Cool J_Method Man - Hit... | method man,ll cool j,cooli... | 4,030KB | Audio | |
| kazaaliteuser@KaZaA | Lil Troy - Wanna be a Baller.mp3 | Lil Troy | 3,432KB | Audio | |
| kazaaliteuser@KaZaA | Petey - Raise Up (North Carolina).mp3 | Raise Up (Dirty) | 4,300KB | Audio | Raise U |
| kazaaliteuser@KaZaA | Foxy Brown_Method Man - Ill Na Na.mp3 | Foxy Brown feat. Method... | 2,926KB | Audio | |
| kazaaliteuser@KaZaA | MPG4C32.DLL | Microsoft Corporation | 406KB | | Microsoft |
| kazaaliteuser@KaZaA | Friends - 714 - The one with They All Turn Thirty.avi | Unknown | 84,298KB | Video | Friends - 714 - The one with T |
| kazaaliteuser@KaZaA | Memphis Bleak - My Mind Right.MP3 | Memphis Bleak | 3,523KB | Audio | |
| kazaaliteuser@KaZaA | JLo F. Ja rule Aint it funny remix.mp3 | Ja Rule | 3,205KB | Audio | JLo F. Ja rule |
| kazaaliteuser@KaZaA | Memphis Bleak Ft. Jay Z - Is That Your Chick.MP3 | Memphis Bleak Featuring ... | 4,593KB | Audio | |
| kazaaliteuser@KaZaA | Big Pun and Fat Joe - Bet Your Man Can't.mp3 | Big Punisher Feat Big Joe | 3,649KB | Audio | Triz |
| kazaaliteuser@KaZaA | Carl Thomas feat faith evans-Emotional (Remix).mp3 | Carl Thomas feat faith e... | 4,021KB | Audio | |
| kazaaliteuser@KaZaA | Petey Pablo - Raise Up (USA remix).mp3 | Petey Pablo | 4,209KB | Audio | Ra |
| kazaaliteuser@KaZaA | Snoop Dogg feat. X-Zibit - Bitch please.mp3 | Snoop Dog feat. Xibit | 3,665KB | Audio | Bitch P |
| kazaaliteuser@KaZaA | Petey Pablo - Raise It Up (Dirty Version).mp3 | Pete Pablo | 3,583KB | Audio | Raise I |
| kazaaliteuser@KaZaA | Ja Rule -Always On Time feat. Ashanti.mp3 | Ja Rule | 3,840KB | Audio | Always On |
| kazaaliteuser@KaZaA | Method Man f. Mary J. Blige - Your All I Need To Get By.m... | Method Man f. Mary J. Bli... | 4,776KB | Audio | Your A |
| kazaaliteuser@KaZaA | CAM'RON-Hey Ma.mp3 | CAM'RON | 3,486KB | Audio | |
| kazaaliteuser@KaZaA | Methodman and Redman - Y.O.U..mp3 | meth and red | 3,802KB | Audio | |
| kazaaliteuser@KaZaA | DJ Clue - 13 - Ludacris - Roll Out.mp3 | Ludacris | 2,410KB | Audio | |
| kazaaliteuser@KaZaA | You Got it Bad.mp3 | Usher- You got it bad | 3,874KB | Audio | 05 U Got It Ba |
| kazaaliteuser@KaZaA | Snoop Dogg - SNOOPDOGG.mp3 | Snoop Dogg | 3,880KB | Audio | |
| kazaaliteuser@KaZaA | Flashdance - What a Feeling.mp3 | Flashdance | 3,662KB | Audio | |
| kazaaliteuser@KaZaA | Black Rob - Like Woah!.mp3 | Black Rob | 3,788KB | Audio | |
| kazaaliteuser@KaZaA | Wu Tang Clan - Cream.mp3 | Wu-Tang Clan | 3,800KB | Audio | |
| kazaaliteuser@KaZaA | Fast and Furious Soundtrack 02Tah Murdah - Pov City Ant... | Fast and Furious Soundtr... | 4,011KB | Audio | |
| kazaaliteuser@KaZaA | Redman feat. Methodman - Whateva Man.mp3 | Redman | 2,946KB | Audio | |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Redman feat. Methodman - Whateva Man.mp3 | Redman | 2,946KB | Audio | |
| kazaaliteuser@KaZaA | ja_rule-mesmerize_feat_ashanti-Freddiesmp3.wma | Ja Rule | 2,750KB | Audio | |
| kazaaliteuser@KaZaA | Limp Bizkit ft Meth, Red _DMX - Rollin' (Remix).mp3 | Limp Bizkit f/DMX, Redma... | 4,577KB | Audio | |
| kazaaliteuser@KaZaA | Nas, Pun, Jadakiss, Raekwon, Fat Joe - Johnny Blaze.mp3 | Nas, Pun, Jadakiss, Raek... | 4,042KB | Audio | |
| kazaaliteuser@KaZaA | Methodman and Redman - Blackout - 01 - A Special Joint.m... | Method Man | 1,380KB | Audio | |
| kazaaliteuser@KaZaA | Raekwon (feat. Method Man, UGod, _Inspestah Deck) - U... | Raekwon, Method Man, ... | 1,770KB | Audio | Unrelease |
| kazaaliteuser@KaZaA | Ja Rule - Livin It Up.mp3 | Ja Rule | 3,701KB | Audio | |
| kazaaliteuser@KaZaA | Raekwon, Nas, Ghostface Killah - Verbal Intercourse.mp3 | Ghost Face Killah | 3,298KB | Audio | |
| kazaaliteuser@KaZaA | Ja Rule - Put It Onn Me.mp3 | Ja Rule f/ Lil Mo and Vita | 4,469KB | Audio | |
| kazaaliteuser@KaZaA | Biggie Smalls - Dead Wrong.mp3 | Biggie | 4,647KB | Audio | |
| kazaaliteuser@KaZaA | Tupac - 11 - Tha' Lunatic.mp3 | 2pac | 3,271KB | Audio | |
| kazaaliteuser@KaZaA | Youngblood - 85 (feat. Outkast).MP3 | Youngblood | 4,246KB | Audio | |
| kazaaliteuser@KaZaA | the_wash.mp3 | Dr.Dre _Snoop Dogg | 3,073KB | Audio | |
| kazaaliteuser@KaZaA | Ghostface Killah - Winter Warz.mp3 | Ghost face Killah | 4,385KB | Audio | |
| kazaaliteuser@KaZaA | 2pac - Shorty wanna be a Thug.mp3 | 2pac | 3,629KB | Audio | Shorty |
| kazaaliteuser@KaZaA | 2 pac - Lil' Homies.mp3 | 2pac MAKAVELLI | 4,791KB | Audio | |
| kazaaliteuser@KaZaA | 2pac - 06 - California Love (original version).mp3 | 2pac | 4,456KB | Audio | |
| kazaaliteuser@KaZaA | TuPac__snoop_doggy_dog_-_hypnotize_(remix).mp3 | 2pac _snopp dogg | 3,315KB | Audio | |
| kazaaliteuser@KaZaA | Notorius BIG feat. Bone Thugs n Harmony - Notorious Thu... | Notorius BIG feat. Bone T... | 5,737KB | Audio | |
| kazaaliteuser@KaZaA | biggie smalls - Tupac Diss.mp3 | Biggie | 3,364KB | Audio | |
| kazaaliteuser@KaZaA | Bob Marley - Burning and Looting (Live)!!s.mp3 | Bob Marley | 4,025KB | Audio | Burning a |
| kazaaliteuser@KaZaA | Tupac-Ballad Of A Dead Soulja.mp3 | Tupac | 4,023KB | Audio | Balla |
| kazaaliteuser@KaZaA | Ja Rule - Race Against Time.mp3 | Ja Rule | 4,432KB | Audio | |
| kazaaliteuser@KaZaA | Pink - Love Is Such A Crazy Thing.mp3 | Pink | 4,904KB | Audio | Love Is S |
| kazaaliteuser@KaZaA | belly soundtrack soul ii soul - however do you want me.mp3 | Belly soundtrack/Soul II S... | 3,424KB | Audio | Howeve |
| kazaaliteuser@KaZaA | Soul II Soul -However Do You Want Me (1) (1).mp3 | Soul II Soul | 3,632KB | Audio | However Do Y |
| kazaaliteuser@KaZaA | War - Spill the Wine.mp3 | Eric Burden _The Animals | 4,571KB | Audio | |
| kazaaliteuser@KaZaA | 50 Cent - Rowdy Rowdy.mp3 | 50 Cent | 3,439KB | Audio | |
| kazaaliteuser@KaZaA | Get Low.mp3 | Lil Jon, Ying Yang Twins | 3,944KB | Audio | |

Found 564 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Get Low.mp3 | Lil Jon, Ying Yang Twins | 3,944KB | Audio | |
| kazaaliteuser@KaZaA | Britney_Spears-Im_A_Slave_4_U-www.britneyfans.com.m... | Unknown | 34,408KB | Video | 3ritney_Spears-Im_A_Slave_4_U-v |
| kazaaliteuser@KaZaA | Mobb Deep f.Big Noyd - Burn.mp3 | 10-mobb_deep-burn-cd1-... | 3,340KB | Audio | |
| kazaaliteuser@KaZaA | War - mobb deep ft 112 - hey love.mp3 | War | 3,084KB | Audio | mobb dee |
| kazaaliteuser@KaZaA | Marvin Gay - Whats Going On ^.mp3 | Marvin Gay | 3,618KB | Audio | |
| kazaaliteuser@KaZaA | Mobb Deep-Unreleased-In The Long Run-f. Ty Knitty.mp3 | Mobb Deep | 2,410KB | Audio | Mobb Deep-Unreleased-In The Lor |
| kazaaliteuser@KaZaA | Redman, Biggie, Mobb Deep, Raekwon, AZ, 2pac, Nas, Koo.. | 2pac | 2,858KB | Audio | |
| kazaaliteuser@KaZaA | N - Fabolous - Holla Back.mp3 | Fabolous | 3,238KB | Audio | |
| kazaaliteuser@KaZaA | Newsboys - Spirit Thing.mp3 | Newsboys | 3,193KB | Audio | |
| kazaaliteuser@KaZaA | Mobb Deep - Final Destination.mp3 | Mobb Deep | 3,622KB | Audio | |
| kazaaliteuser@KaZaA | Chicago - You're the Inspiration.mp3 | Chicago | 3,104KB | Audio | Yo |
| kazaaliteuser@KaZaA | Queen - We Are The Champions.mp3 | Queen | 2,826KB | Audio | We |
| kazaaliteuser@KaZaA | Oldies - Party Mix - 60s 70s 80s.mp3 | Various Artist | 3,952KB | Audio | Party |
| kazaaliteuser@KaZaA | ABBA - The Name Of The Game.mp3 | ABBA | 4,593KB | Audio | The |
| kazaaliteuser@KaZaA | kardinal offishal - U R Ghetto When.mp3 | Kardinal Offishal | 4,136KB | Audio | You |
| kazaaliteuser@KaZaA | nas-dance-rns.mp3 | Nas | 5,028KB | Audio | |
| kazaaliteuser@KaZaA | Nas-StillMatic-Jay-z Rocafell Diss.mp3 | Nas | 2,345KB | Audio | |
| kazaaliteuser@KaZaA | 8 mile - gangstarr - battle.mp3 | Gangstarr | 4,137KB | Audio | |
| kazaaliteuser@KaZaA | Remember the Titans Soundtrack - I Will Survive.mp3 | Remember the Titans Sou... | 1,856KB | Audio | |
| kazaaliteuser@KaZaA | Steam - Na Na Hey Hey Kiss Him Goodbye.mp3 | Steam | 3,800KB | Audio | Na Na Hey Hey |
| kazaaliteuser@KaZaA | Remember The Titans Norman Greenbomb Spirit In The Sky.. | Unknown | 3,789KB | Audio | Remember The Titans Norman Gre |
| kazaaliteuser@KaZaA | Remeber the Titans - We are the Titans.mp3 | Remeber the Titans | 693KB | Audio | |
| kazaaliteuser@KaZaA | The Temptations + Supremes - Ain't No Mountain High Eno... | The Temptations + Supr... | 2,154KB | Audio | Ain't No Mou |
| kazaaliteuser@KaZaA | Black Rob - Whoa!.mp3 | Black Rob | 4,023KB | Audio | |
| kazaaliteuser@KaZaA | 05-get away.mp3 | Mobb Deep | 3,436KB | Audio | |
| kazaaliteuser@KaZaA | Method Man-Sweet Love.mp3 | Method Man | 3,270KB | Audio | |
| kazaaliteuser@KaZaA | Slow Jam.mp3 | Twista | 5,758KB | Audio | Slow Jamz Ft |
| kazaaliteuser@KaZaA | Mobb Deep - Infamy 2001 - 03 - What the deal.mp3 | Mobb_deep-03-what_the... | 3,517KB | Audio | |
| kazaaliteuser@KaZaA | Bishop- You know your ghetto (1).mp3 | Bishop | 3,600KB | Audio | You kn |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,566 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kazaaliteuser@KaZaA | Bishop- You know your ghetto (1).mp3 | Bishop | 3,600KB | Audio |
| kazaaliteuser@KaZaA | Britney Spears - Oops I Did It Again.mpeg | Unknown | 43,586KB | Video |
| kazaaliteuser@KaZaA | Nas - Gangsta Tears.mp3 | NAS | 3,106KB | Audio |
| kazaaliteuser@KaZaA | Nas - Stillmatic Track 06 - Rewind.mp3 | Dilated Peoples feat. Def... | 3,504KB | Audio |
| kazaaliteuser@KaZaA | NAS _Wichesta yankee - The Profecy.mp3 | Nas | 3,516KB | Audio |
| kazaaliteuser@KaZaA | DJ Whoo Kid - 02 - Nas - Got Yourself A Gun.mp3 | Nas | 3,394KB | Audio |
| kazaaliteuser@KaZaA | NAS - Worst Enemy.mp3 | Nas | 3,548KB | Audio |
| kazaaliteuser@KaZaA | Snoop - Beautiful.mp3 | T.I. | 2,674KB | Audio |
| kazaaliteuser@KaZaA | Remember The Titans- War - Spill The Wine.mp3 | War | 3,792KB | Audio |
| kazaaliteuser@KaZaA | Ghost Face Killah - Cher Chez La Ghost.mp3 | Ghost Face Killah | 2,598KB | Audio |
| kazaaliteuser@KaZaA | tupac-starin_through_my_rear_view-rns.mp3 | Tupac | 7,302KB | Audio |
| kazaaliteuser@KaZaA | Aaliyah - 03 - Rock Da Boat.mp3 | Aaliyah | 4,289KB | Audio |
| kazaaliteuser@KaZaA | Home (Feat. Phil Collins).mp3 | Bone Thugs n' Harmony | 4,972KB | Audio |
| kazaaliteuser@KaZaA | Nas feat Nature _Noreaga - stillmatic - Triple Threat.mp3 | Nas | 4,032KB | Audio |
| kazaaliteuser@KaZaA | Sticky Fingaz _Petey Pablo-Ghetto.mp3 | Sticky Fingaz _Petey Pab... | 4,042KB | Audio |
| kazaaliteuser@KaZaA | Biggie Smalls - Pimps and Hos.mp3 | Biggie Smalls | 4,627KB | Audio |
| kazaaliteuser@KaZaA | Biggie Smalls- Back 2 Cali.mp3 | Biggie | 4,791KB | Audio |
| kazaaliteuser@KaZaA | Madonna - Get Into The Groove.mp3 | Madonna | 3,916KB | Audio |
| kazaaliteuser@KaZaA | Mary J Blidge _Notorious BIG - Real Love (Bad Boy Remix) ... | The Notorious B.I.G. | 3,297KB | Audio |
| kazaaliteuser@KaZaA | Notorious BIG _Method Man - The What.mp3 | Method Man | 3,702KB | Audio |
| kazaaliteuser@KaZaA | Method Man, Keith Murray, Red Man - Rappers Delight.mp3 | Method Man | 5,010KB | Audio |
| kazaaliteuser@KaZaA | RZA as Bobby Digital (featuring Method Man) - The Rhumb... | Method Man | 4,146KB | Audio |
| kazaaliteuser@KaZaA | Biggie Smalls and Tracey Lee - Keep Your Hands High.mp3 | Biggie | 779KB | Audio |
| kazaaliteuser@KaZaA | Biggie smalls- Biggie Tribute Mix.mp3 | The Notorious B.I.G. | 2,394KB | Audio |
| kazaaliteuser@KaZaA | Lil' Zane - Callin' Me.mp3 | Lil Zane feat 112 | 1,362KB | Audio |
| kazaaliteuser@KaZaA | Mase,EightBall And,MJG - The Playa Way.mp3 | Mase, Eightball, _MJG | 3,958KB | Audio |
| kazaaliteuser@KaZaA | Lil Bow Wow Feat. Sammie, Lil Zane and lil Wayne - Hard Ba.. | Lil Rascals | 3,758KB | Audio |
| kazaaliteuser@KaZaA | JAY-Z - CITY IS MINE.MP3 | Jay-Z | 3,784KB | Audio |
| kazaaliteuser@KaZaA | Snoop Doggy Dog - Whats My Name.mp3 | Snoop Dogg | 3,851KB | Audio |

Found 664 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Snoop Doggy Dog - Whats My Name.mp3 | Snoop Dogg | 3,851KB | Audio | |
| kazaaliteuser@KaZaA | Foxy Brown and Jay-Z - Aint't No Nigga (1).mp3 | Jay Z and Foxy Brown | 3,791KB | Audio | |
| kazaaliteuser@KaZaA | Oldies - 70s classics Hooked on a Feelin - 70's Hits.mp3 | Oldies | 2,667KB | Audio | |
| kazaaliteuser@KaZaA | Method Man ft. Teddy Riley - Party And Bullshit.MP3 | Method Man ft. Teddy Ril... | 2,741KB | Audio | |
| kazaaliteuser@KaZaA | Wu_Tang_Clan_-_Wu_Tang_Clan_Aint_Nothin_To_Fuck_W... | Wu Tang Clan | 3,376KB | Audio | Aint N |
| kazaaliteuser@KaZaA | Memphis Bleak - Where my niggaz at.mp3 | Memphis Bleak | 4,374KB | Audio | W |
| kazaaliteuser@KaZaA | Next Friday (Soundtrack)-09-WuTang Clan-Shaolin Worldw... | Wu Tang Clan | 3,826KB | Audio | |
| kazaaliteuser@KaZaA | Wu-Tang Clan - 36 Chambers - Bring Da Ruckus.mp3 | Wu Tang Clan | 3,916KB | Audio | |
| kazaaliteuser@KaZaA | rap- Trick Daddy f Twista Could.MP3 | New Artist (29) | 3,606KB | Audio | Trick Da |
| kazaaliteuser@KaZaA | Benzino Rock The Party-NO DJ CLUE.mp3 | Unknown | 3,904KB | Audio | 102-Benz |
| kazaaliteuser@KaZaA | Good Times_Holiday Styles(The Lox).mp3 | T.I. | 3,498KB | Audio | Good Times_Holid |
| kazaaliteuser@KaZaA | Camron-D Rugs2-oh boy.mp3 | Camron | 2,826KB | Audio | |
| kazaaliteuser@KaZaA | DJ Envy - Nore - Nothing (7).mp3 | Noreaga | 4,108KB | Audio | |
| kazaaliteuser@KaZaA | Lil Wayne- Way Of Life.mp3 | Clean | 3,265KB | Audio | |
| kazaaliteuser@KaZaA | Move Bitch - (featuring Mystikal_I-20).mp3 | Ludacris | 4,232KB | Audio | Move Bitch |
| kazaaliteuser@KaZaA | Angie Martinez feat. Sacario - If I Could Go.mp3 | T.I. | 2,963KB | Audio | |
| kazaaliteuser@KaZaA | (10) Smilez And Southstar - Tell Me.wma | Smilez And Southstar | 2,747KB | Audio | |
| kazaaliteuser@KaZaA | snoop dogg - Real Crip Shit.mp3 | Real Crip Shit | 2,112KB | Audio | E |
| kazaaliteuser@KaZaA | Big Tymers - #1 Stunna.mp3 | artist | 3,328KB | Audio | Big 1 |
| kazaaliteuser@KaZaA | CD Quality LILY.mp3 | Justin Timberlake | 3,859KB | Audio | |
| kazaaliteuser@KaZaA | Big Tymers, Lil' Wayne, Juvenile - Project Chick.mp3 | Big Tymers | 3,747KB | Audio | |
| kazaaliteuser@KaZaA | HIP HOP-Noreaga Ft - Nothing.mp3 | HIP HOP-Nore feat Pharell | 3,354KB | Audio | |
| kazaaliteuser@KaZaA | nerd_(the_neptunes)-01-lap_dance-rns.mp3 | N.E.R.D | 3,340KB | Audio | |
| kazaaliteuser@KaZaA | Clipse - young boy.mp3 | Clipse | 2,613KB | Audio | |
| kazaaliteuser@KaZaA | Snoop Dogg f Neptunes - Thats The Shit.mp3 | Snoop Dogg f Neptunes | 4,905KB | Audio | |
| kazaaliteuser@KaZaA | Pharell ft. Jay-Z - Its Obvious.mp3 | Jay-Z | 3,560KB | Audio | |
| kazaaliteuser@KaZaA | Clipse feat Kardinal Offishal Sean Paul - Grindin'(Reggae ... | Clipse | 3,621KB | Audio | Grin |
| kazaaliteuser@KaZaA | Capone N Noreaga feat. Mobb Deep and Tragedy - L.A., L... | Mobb Deep | 3,359KB | Audio | |
| kazaaliteuser@KaZaA | Chingy Ft Snoop Dog, Ludacris - Holidae Inn.mpeg | Unknown | 10,656KB | Video | Chingy Ft Snoop Dog, Lu |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,566 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kazaaliteuser@KaZaA | Chingy Ft Snoop Dog, Ludacris - Holidae Inn.mpeg | Unknown | 10,656KB | Video |
| kazaaliteuser@KaZaA | Outkast-Humble as a mumble.mp3 | Outcast | 3,627KB | Audio |
| kazaaliteuser@KaZaA | lil flip - The Way We Ball.mp3 | lil flip | 4,482KB | Audio |
| kazaaliteuser@KaZaA | Nelly - Air Forces One.mp3 | Nelly | 3,163KB | Audio |
| kazaaliteuser@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software |
| kazaaliteuser@KaZaA | Yeah.mp3 | Usher ft Lil' Jon_Ludacris | 5,832KB | Audio |
| kazaaliteuser@KaZaA | Ja Rule f. 2 Pac - So Much Pain.mp3 | Ja Rule ft 2pac | 7,116KB | Audio |
| kazaaliteuser@KaZaA | Clipse ft. Pharrell - Grindin'.mp3 | Clipse | 4,142KB | Audio |
| kazaaliteuser@KaZaA | Give Me The Light - Sean Paul.mp3 | Sean paul | 3,433KB | Audio |
| kazaaliteuser@KaZaA | Carl Thomas - Summer Rain.mp3 | Carl Thomas | 3,672KB | Audio |
| kazaaliteuser@KaZaA | R kelly-ignition_(remix) (1).mp3 | R Kelly | 2,240KB | Audio |
| kazaaliteuser@KaZaA | Outkast - Elevators.mp3 | Outkast | 4,142KB | Audio |
| kazaaliteuser@KaZaA | Eric Sermon - React (Ft. Redman).mp3 | Eric Sermon | 3,582KB | Audio |
| kazaaliteuser@KaZaA | Sasha - Dat Sexy Body.mp3 | Sasha | 2,650KB | Audio |
| kazaaliteuser@KaZaA | Nas-Made_You_Look.mp3 | Nas | 4,768KB | Audio |
| kazaaliteuser@KaZaA | 2pac_eminem_outlawz-one_day_at_a_time.mp3 | 2pac | 3,511KB | Audio |
| kazaaliteuser@KaZaA | THICKE - When I Get You Alone.mp3 | Thicke | 4,250KB | Audio |
| kazaaliteuser@KaZaA | Angie Stone feat. Alicia Keys_Eve - Brotha [Remix].mp3 | Angie Stone f/Alicia Keys/... | 2,647KB | Audio |
| kazaaliteuser@KaZaA | Jay Z_R Kelly-somebody's girl.mp3 | R._kelly_and_jay-z-04-s... | 3,588KB | Audio |
| kazaaliteuser@KaZaA | Westside Connection - Bow Down.mp3 | T.I. | 3,428KB | Audio |
| kazaaliteuser@KaZaA | Nappy Roots - Po' Folks.mp3 | Nappy Roots | 3,895KB | Audio |
| kazaaliteuser@KaZaA | easy; tyrese - My Sweet Lady.mp3 | easy; tyrese | 4,574KB | Audio |
| kazaaliteuser@KaZaA | 15 More Than a Woman (1).mp3 | Angie Stone | 3,238KB | Audio |
| kazaaliteuser@KaZaA | TQ - Westside Till I Die.mp3 | TQ | 4,708KB | Audio |
| kazaaliteuser@KaZaA | Techno - ATB - Till I come (Trance Remix).mp3 | T.I. | 6,018KB | Audio |
| kazaaliteuser@KaZaA | Daniel Bedingfield - Gotta Get Thru This.mp3 | DB | 4,236KB | Audio |
| kazaaliteuser@KaZaA | ron isley, r. kelly, shante moore-contagious.mp3 | R. Kelly | 3,202KB | Audio |
| kazaaliteuser@KaZaA | Erykah Badu feat. D'Angelo - Your Precious Love.mp3 | D'angelo | 3,911KB | Audio |
| kazaaliteuser@KaZaA | Erykah Badu_D'Angelo The Roots - All Night Long.mp3 | Common Feat. Erykah Ba... | 5,654KB | Audio |

Chingy Ft Snoop Dog, Lu

Found 864 files

2,315,614 users online, sharing 1,363,701,193 files (36,569,568 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Erykah Badu _D'Angelo The Roots - All Night Long.mp3 | Common Feat. Erykah Ba... | 5,654KB | Audio | |
| 2 Users | 12-roscoe_and_nate_dogg-yesterday-apc.mp3 | roscoe and nate dogg | 3,300KB | Audio | |
| kazaaliteuser@KaZaA | Big Tymers - Track 07.mp3 | Big Tymers | 4,609KB | Audio | |
| kazaaliteuser@KaZaA | Xzibit - Multiply (2).mp3 | T.I. | 4,851KB | Audio | |
| kazaaliteuser@KaZaA | trick daddy - Dro in the wind.mp3 | Trick Daddy | 3,837KB | Audio | Trick Dadc |
| kazaaliteuser@KaZaA | Scarface - My Block.mp3 | Scarface | 3,045KB | Audio | |
| kazaaliteuser@KaZaA | Mario - Just a Friend 2002.mp3 | Mario | 1,673KB | Audio | |
| kazaaliteuser@KaZaA | Scarface ft. Nas - In Between Us.mp3 | Scarface | 4,665KB | Audio | Scarface ft. N |
| kazaaliteuser@KaZaA | D'Angelo - Brown Sugar.mp3 | D'Angelo | 4,108KB | Audio | |
| kazaaliteuser@KaZaA | 12__Thicke__Cherry Blue Skies__cherry blue skies.mp3 | Cher | 4,197KB | Audio | 12__Thicke__Cherry Blue Skies |
| kazaaliteuser@KaZaA | Janet Jackson f. Q-tip _Jo.mp3 | Janet Jackson | 3,760KB | Audio | |
| kazaaliteuser@KaZaA | Thicke-10-flex-New.mp3 | Thicke | 3,257KB | Audio | |
| kazaaliteuser@KaZaA | Thicke-02-brand new jones-New.mp3 | Thicke | 4,228KB | Audio | |
| kazaaliteuser@KaZaA | Cynda Williams- Harlem Blues.mp3 | Cynda Williams _B. Marsa... | 4,552KB | Audio | |
| kazaaliteuser@KaZaA | Thicke-cherry blue skies-vengas conmingo-real one.mp3 | Cher | 3,789KB | Audio | Thicke-cherry blue skies-vengas |
| kazaaliteuser@KaZaA | Erica Badu _The Roots - You got me.mp3 | Roots | 6,579KB | Audio | |
| kazaaliteuser@KaZaA | BB King - Tracy Chapmen The Thrill is Gone.mp3 | The Thrill Is Gone | 4,736KB | Audio | BB Kir |
| kazaaliteuser@KaZaA | TUPAC - Thugz Mansion-better dayz Long play.mp3 | Tupac | 3,854KB | Audio | bet |
| kazaaliteuser@KaZaA | D'angelo _Lauren Hill - Nothing Even Matters (1).mp3 | D'angelo | 5,002KB | Audio | Nothin |
| kazaaliteuser@KaZaA | Jay-z_ft.mp3 | 01-jay-z_ft._beyonce-bo... | 1,616KB | Audio | |
| kazaaliteuser@KaZaA | Track 12.MP3 | Unknown | 5,338KB | Audio | |
| kazaaliteuser@KaZaA | Common feat. Macy Gray - Ghetto Heaven Remix.mp3 | Common feat. Macy Gray | 5,069KB | Audio | Gh. |
| kazaaliteuser@KaZaA | Michael Jackson - Billy Jean.mp3 | Michael Jackson | 4,594KB | Audio | |
| kazaaliteuser@KaZaA | missy_elliott-work_it.MP3 | Missy Elliot | 3,984KB | Audio | |
| kazaaliteuser@KaZaA | (05) Trina - B R Right ft. Ludacris.wma | Ludacris | 2,582KB | Audio | B I |
| kazaaliteuser@KaZaA | Usher ft Jay Z and JD - Pop Ya Collar (Remix).mp3 | Jay-Z | 5,389KB | Audio | Po |
| kazaaliteuser@KaZaA | Clipse - When's The Last Time.mp3 | Clipse | 4,046KB | Audio | Wl |
| kazaaliteuser@KaZaA | DMX _SisQo - What These Bitches Want From A Nigger.m... | DMX f. sisqo | 2,966KB | Audio | what these b |
| kazaaliteuser@KaZaA | Rachel-If Your Momma Only Knew (Long Version) (1).mp3 | Rachel | 7,707KB | Audio | If Your Momma Only Knew |

Found 864 files 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Razhel-If Your Momma Only Knew (Long Version) (1).mp3 | Razhel | 7,707KB | Audio | If Your Momma Only Knew |
| kazaaliteuser@KaZaA | Missy Elliot feat. Nicole _Outkast - All N My Grill.mp3 | Missy Elliot | 4,242KB | Audio | |
| kazaaliteuser@KaZaA | Razel - If Your Mother Only Knew.mp3.mp3 | Razel | 1,918KB | Audio | If Your |
| kazaaliteuser@KaZaA | jim crow - hot wheels.mp3 | no artist | 5,584KB | Audio | jin |
| kazaaliteuser@KaZaA | Jaheim - Anything For You remix.mp3 | Jaheim | 2,930KB | Audio | Anyt |
| kazaaliteuser@KaZaA | Pastor Troy _Ms. Jade - Are We Cuttin'.mp3 | Pastor Troy _Ms. Jade | 4,641KB | Audio | |
| kazaaliteuser@KaZaA | Blu Cantrell - Breathe.mp3 | Blu Cantrell | 3,923KB | Audio | |
| kazaaliteuser@KaZaA | Nas_-_Got_To_Get_Your_Gun.mp3 | Nas | 2,563KB | Audio | |
| kazaaliteuser@KaZaA | The Roots - Break You Off.mp3 | The Roots | 5,108KB | Audio | Break You Off ( |
| kazaaliteuser@KaZaA | Trina ICU Feat Ludacris.mp3 | Trina | 3,776KB | Audio | B R Right (I |
| kazaaliteuser@KaZaA | Erykah Badu _Dangelo - Heavan.mp3 | Erykah Badu _Dangelo | 3,735KB | Audio | |
| kazaaliteuser@KaZaA | Mr Bigg - Time to go to trial.mp3 | Mr Bigg | 5,148KB | Audio | |
| kazaaliteuser@KaZaA | The Sopranos - Viking.mp3 | Soundtrack | 4,473KB | Audio | |
| kazaaliteuser@KaZaA | Track 10.mp3 | Crunk Cd | 3,827KB | Audio | Everybody ii |
| kazaaliteuser@KaZaA | Nickelback - Woke Up This Morning.mp3 | Nickelback | 3,632KB | Audio | Wo |
| kazaaliteuser@KaZaA | Floetry-Floetic.mp3 | Floetry | 3,887KB | Audio | |
| kazaaliteuser@KaZaA | scarface my block (real song) the fix.mp3 | Scarface | 3,398KB | Audio | |
| kazaaliteuser@KaZaA | Ying Yang Twins - By Myself.mp3 | Ying Yang Twins | 4,456KB | Audio | |
| kazaaliteuser@KaZaA | fabolous-this_is_my_party.mp3 | Fabolous | 4,307KB | Audio | |
| kazaaliteuser@KaZaA | (Young Bloods)-Cadillac Pimpin.mp3 | Young Bloods | 5,864KB | Audio | |
| kazaaliteuser@KaZaA | 8 Mile - Eminem - Full Movie - DivX.avi | Unknown | 167,262KB | Video | 8 Mile - Emine |
| kazaaliteuser@KaZaA | 50 cent- In the Club.mp3 | 50 Cent | 2,838KB | Audio | |
| kazaaliteuser@KaZaA | 8 Mile (1 of 2 ).avi | Unknown | 173,857KB | Video | |
| kazaaliteuser@KaZaA | 8 Mile (2 of 2 ) (1).avi | Unknown | 31,996KB | Video | |
| kazaaliteuser@KaZaA | r. kelly and jay-z - shorty.mp3 | R. Kelly and Jay-Z | 2,427KB | Audio | |
| kazaaliteuser@KaZaA | Jennifer Lopez feat. Lox - Jenny From The Block.mp3 | J.Lo | 2,979KB | Audio | Jer |
| kazaaliteuser@KaZaA | ja_rule_feat_bobby_brown-01-thug_luvin.mp3 | ja_rule_feat._bobby_bro... | 4,405KB | Audio | ja_rule_feat_bobby_br |
| kazaaliteuser@KaZaA | Barington Levy - Under Mi Sensi.mp3 | Barrington Levy | 2,498KB | Audio | |
| kazaaliteuser@KaZaA | jay z r kelly - body ody ody.mp3 | Jay Z R Kelly | 2,202KB | Audio | |

Found 864 files

2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | jay z_r kelly - body ody ody.mp3 | Jay Z_R Kelly | 2,202KB | Audio | |
| kazaaliteuser@KaZaA | Ja Rule Feat. Bobby Brown - Thug Lovin (Dirty Version).mp3 | Ja Rule | 4,786KB | Audio | Thug L |
| kazaaliteuser@KaZaA | Wycleaf Jean - Another One Bites The Dust.mp3 | Wycleaf Jean | 1,849KB | Audio | Another |
| kazaaliteuser@KaZaA | Killer Mike ft Big Boi - ADIDAS.mp3 | Killer Mike ft. Big Boi | 1,643KB | Audio | |
| kazaaliteuser@KaZaA | Guns and Roses - November Rain.mp3 | Guns and Roses | 3,972KB | Audio | |
| kazaaliteuser@KaZaA | AEROSMITH - DREAM ON..MP3 | Aerosmith | 3,644KB | Audio | |
| kazaaliteuser@KaZaA | Aerosmith- Leaving on a Jetplane-- Remix.mp3 | Aerosmith | 4,085KB | Audio | |
| kazaaliteuser@KaZaA | 80's Rock - Techno Remix.mp3 | ACDC_Def Leppard | 7,797KB | Audio | |
| kazaaliteuser@KaZaA | Hotel California (Reggae Remix).mp3 | Unknown | 2,143KB | Audio | |
| kazaaliteuser@KaZaA | Jam on the Mutha - Hotel California (The Orb Remix).mp3 | Jam on the Mutha | 6,238KB | Audio | Hotel Califorr |
| kazaaliteuser@KaZaA | Long Beach Dub Allstars - Under Mi Sensi.mp3 | Barrington Levy w/ LBDAS | 4,104KB | Audio | Hotel Californ |
| kazaaliteuser@KaZaA | Justified_Justin Timberlake_Cry Me A River.mp3 | Justin Timberlake | 4,768KB | Audio | |
| kazaaliteuser@KaZaA | Shy FX - Simple Tings.mp3 | T.I. | 6,294KB | Audio | |
| kazaaliteuser@KaZaA | Praz f. Puff Daddy _Sting - Roxanne (Fugees remix).mp3 | T.I. | 4,260KB | Audio | |
| kazaaliteuser@KaZaA | Xzibit-Symphony In X Major.mp3 | Xzibit | 1,591KB | Audio | Roxar |
| kazaaliteuser@KaZaA | Clipse - 05 - Got Damn.mp3 | Clipse | 4,706KB | Audio | Sy |
| kazaaliteuser@KaZaA | Riddim Diwali - Wayne Wonder - No Letting Go.mp3 | T.I. | 3,361KB | Audio | |
| kazaaliteuser@KaZaA | Sting - Desert Rose Techno Remix.mp3 | T.I. | 8,746KB | Audio | |
| kazaaliteuser@KaZaA | Common - Come Close To Me (1) (1).mp3 | Unknown | 2,731KB | Audio | Desert F |
| kazaaliteuser@KaZaA | Jay-z featuring Beyonce - Bonnie and Clyde.mp3 | Jay Z Featuring Beyonce'... | 1,618KB | Audio | 82-COMMON-COME |
| kazaaliteuser@KaZaA | Eminem - 8 Mile Freestyle Battles.mp3 | Eminem | 7,958KB | Audio | |
| kazaaliteuser@KaZaA | Eric Sermon ft Redman - react.mp3 | Eric Sermon | 3,486KB | Audio | 8 M |
| kazaaliteuser@KaZaA | Oldies-Barry White - You Sexy Thing.mp3 | Barry White | 3,442KB | Audio | |
| kazaaliteuser@KaZaA | Santana, Wyclef - Maria Maria Reggae Remix.mp3 | Santana | 4,008KB | Audio | |
| kazaaliteuser@KaZaA | T2- I Got That.mp3 | T2 | 6,341KB | Audio | Maria M |
| kazaaliteuser@KaZaA | Toxic.wma | Britney Spears | 3,206KB | Audio | |
| kazaaliteuser@KaZaA | 8 Mile-Sweet Home Alabama Freestyle.wav | 8 Mile | 1,616KB | Audio | |
| kazaaliteuser@KaZaA | Tha Eastsidaz - Feels So Good.mp3 | Eastsidaz | 4,297KB | Audio | Sweet Home |
| kazaaliteuser@KaZaA | Krazy Bone - Thug Mentality.mp3 | Krazy Bone | 1,782KB | Audio | |

Found 664 files | 2,315,614 users online, sharing 1,363,701,193 files (36,569,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Krazy Bone - Thug Mentality.mp3 | Krazy Bone | 1,782KB | Audio | |
| kazaaliteuser@KaZaA | D12_Eminem - Detriot Grammar (Nelly Diss).mp3 | Eminem_D12 | 3,858KB | Audio | |
| kazaaliteuser@KaZaA | Roots-03-phrenologyEP!.mp3 | Roots | 2,966KB | Audio | |
| kazaaliteuser@KaZaA | Outkast featuring Eminem - Rosa Parks (Remix).mp3 | Eminem | 3,732KB | Audio | Sacrifice ( |
| kazaaliteuser@KaZaA | 50 Cent - Wanksta Freestyle.mp3 | Doo Wop | 3,224KB | Audio | |
| kazaaliteuser@KaZaA | Busta_Rhymes_-_Make_it_Clap.mp3 | Busta Rhymes | 1,407KB | Audio | 50 Cent - |
| kazaaliteuser@KaZaA | eminem-8 mile-rabbit run-(No Loops!!).mp3 | Eminem | 2,975KB | Audio | Make it C |
| kazaaliteuser@KaZaA | Eminem - 8 Mile Freestyle (Entire Battle).mp3 | Eminem | 7,958KB | Audio | eminem-8 mile-rab |
| kazaaliteuser@KaZaA | Krayzie Bone - Hard Time Hustlin.mp3 | Hard Time Hustlin' | 4,229KB | Audio | 8 Mile Free. |
| kazaaliteuser@KaZaA | B2K feat. P. Diddy - Bump, Bump, Bump.mp3 | B2K feat P.Diddy | 6,728KB | Audio | |
| kazaaliteuser@KaZaA | Nelly Furtado - Well, Well.MP3 | Nelly Furtado | 2,822KB | Audio | Bump |
| kazaaliteuser@KaZaA | Chris Rock - Relationships.mp3 | Chris Rock | 9,836KB | Audio | |
| kazaaliteuser@KaZaA | ali - breathe in breathe out (1).mp3 | Ali Featuring St. Lunatics ... | 3,644KB | Audio | Chris R |
| kazaaliteuser@KaZaA | RB.R Kelly ft. Camron, Noreaga_Jay-Z - We Ride .mp3 | R. Kelly f. Camron, Norea... | 4,536KB | Audio | |
| kazaaliteuser@KaZaA | Notorious BIG feat. R. Kelly - Fucking You Tonight.mp3 | Biggie Smalls w/ R.Kelly | 5,399KB | Audio | |
| kazaaliteuser@KaZaA | 504 Boyz - Tight Wips.mp3 | 504 Boyz | 3,154KB | Audio | |
| kazaaliteuser@KaZaA | RB--R. Kelly f. Crucial Conflict - Ghetto Queen.mp3 | R.Kelly feat. Bizzy bone | 4,064KB | Audio | |
| kazaaliteuser@KaZaA | Sade - No Ordinary Love.mp3 | Sade | 6,869KB | Audio | |
| kazaaliteuser@KaZaA | 112 feat. G-Dep, Shyne ~ It's Over Now (Remix).mp3 | 112 feat. G | 4,112KB | Audio | Dep, Shyne ~ It's |
| kazaaliteuser@KaZaA | Roots-Phrenology-rock you-Real Album.mp3 | Roots | 3,001KB | Audio | |
| kazaaliteuser@KaZaA | Common ft Talib Kweli_Gangstar - Still.mp3 | Talib Kweli | 4,009KB | Audio | |
| kazaaliteuser@KaZaA | do or die - Sex appeal.mp3 | Do or Die | 3,936KB | Audio | |
| kazaaliteuser@KaZaA | Roots feat. D'Angelo and Erica Badu - Shining Star.mp3 | D'angelo | 4,992KB | Audio | |
| kazaaliteuser@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| kazaaliteuser@KaZaA | Can a Nigga Get a Table Dance.mp3 | Chris Rock | 1,174KB | Audio | Can a Nigga |
| kazaaliteuser@KaZaA | Do or Die - Lil Sum Sum.mp3 | Do or Die | 4,197KB | Audio | |
| kazaaliteuser@KaZaA | styles p - Im A Ruff Ryder (feat Jadakiss).mp3 | Styles Ft. Jadakiss | 3,136KB | Audio | |
| kazaaliteuser@KaZaA | Common - All Night Long (ft. Erykah Badu).mp3 | Common ft. Erykah Badu | 4,698KB | Audio | |
| kazaaliteuser@KaZaA | Baby_Clipse- Clap That Boy.mp3 | 15-baby_ft_clipse-clap_t... | 2,185KB | Audio | |

Found 564 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not Sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Baby _Clipse- Clap That Boy.mp3 | 15-baby_ft_clipse-clap_t... | 2,185KB | Audio | |
| kazaaliteuser@KaZaA | Tyrese and Snoop - Just A Baby Boy.mp3 | Tyrese and Snoop | 3,990KB | Audio | |
| kazaaliteuser@KaZaA | Chris Rock - White bitches.mp3 | Chris Rock | 1,628KB | Audio | |
| kazaaliteuser@KaZaA | maxwell - sumthin' sumthin'.mp3 | Maxwell | 4,030KB | Audio | |
| kazaaliteuser@KaZaA | Cris Rock - Ebonics Lessons.mp3 | Chris Rock | 1,566KB | Audio | |
| kazaaliteuser@KaZaA | RB - Sade - By Your Side (Neptunes Remix).mp3 | Sade | 5,625KB | Audio | By Your Sid |
| kazaaliteuser@KaZaA | baby face feat neptunes - there she goes.mp3 | baby face feat neptunes | 3,171KB | Audio | |
| kazaaliteuser@KaZaA | Tony Rich Project - Nobody Knows It But Me.mp3 | Tony Rich Project | 3,814KB | Audio | Nobo |
| kazaaliteuser@KaZaA | Missy Elliot - Gossip Folk.mp3 | Missy Elliott | 5,545KB | Audio | Goss |
| kazaaliteuser@KaZaA | Chris Rock - I Love Champagne.mp3 | Chris Rock | 3,207KB | Audio | |
| kazaaliteuser@KaZaA | Chris Isaak - Baby Did A Bad Bad Thing.mp3 | Chris Issak | 2,711KB | Audio | Baby |
| kazaaliteuser@KaZaA | Chris Tucker - Weed.mp3 | Chris Tucker - | 656KB | Audio | |
| 2 Users | Les Nubians feat The Roots - Sweetest Taboo.mp3 | Roots | 3,864KB | Audio | |
| kazaaliteuser@KaZaA | Thug Love Remix (ft Eminem Destinys Child).mp3 | Destinys Child | 3,760KB | Audio | Thug Love Remix (ft Emir |
| kazaaliteuser@KaZaA | 50 Cent _Beyonce Knowles - Thug Love.mp3 | 50 Cent | 2,692KB | Audio | Thug Love (ft. |
| kazaaliteuser@KaZaA | Comedy - Chris Tucker _Rev Bernie Mack (1).mp3 | Chris Tucker - | 984KB | Audio | Chris Tucker _R |
| kazaaliteuser@KaZaA | Shawn Desman - Get Ready .mp3 | Shawn Desman | 3,491KB | Audio | |
| kazaaliteuser@KaZaA | Movie Clips - Friday Quotes - Next Friday, Pinky Slow Down.. | Comedy | 506KB | Audio | |
| kazaaliteuser@KaZaA | Jungle - Uk Apache _Shy Fx - Original Nuttah.mp3 | Shy FX _UK Apache | 4,815KB | Audio | |
| kazaaliteuser@KaZaA | Swizz Beats feat. Bounty Killer - Guilty.mp3 | Swiss Beats feat Bounty Ki.. | 4,381KB | Audio | |
| kazaaliteuser@KaZaA | Baby featuring P. Diddy - Do That.mp3 | Baby featuring P. Diddy | 3,910KB | Audio | |
| kazaaliteuser@KaZaA | Foxy Brown - Oh Yeah!.mp3 | Foxy Brown | 3,974KB | Audio | |
| kazaaliteuser@KaZaA | Nelly - Ride Out (unreleased).mp3 | LOS MARIJUANOS | 2,536KB | Audio | RIDE OU |
| kazaaliteuser@KaZaA | 50_cent-in_da_club_(dirty).mp3 | 50 Cent | 3,447KB | Audio | Ir |
| kazaaliteuser@KaZaA | Goodie Mobb - Cell Theropy.mp3 | Goodie Mob | 4,332KB | Audio | |
| kazaaliteuser@KaZaA | Clipse- Ma I dont love her.wma | Clipse | 2,036KB | Audio | |
| kazaaliteuser@KaZaA | Tupac - Me And My Girlfriend.mp3 | Tupac | 4,816KB | Audio | M |
| kazaaliteuser@KaZaA | Ms. Jade feat Timbaland - Feel The Girl.mp3 | Ms Jade feat Timbaland | 736KB | Audio | |
| kazaaliteuser@KaZaA | Dangelo-Devils Pie (2).mp3 | D'angelo | 5,026KB | Audio | |

Found 864 files

2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Dangelo-Devils Pie (2).mp3 | D'angelo | 5,026KB | Audio | |
| kazaaliteuser@KaZaA | Talib Kweli_Hi-Tek(feat.MP3 | Talib Kweli_HiTek (feat ... | 3,218KB | Audio | |
| kazaaliteuser@KaZaA | Toni Braxton - Hit The Freeway ( feat. Loon_Pharrell).mp3 | Freeway | 3,554KB | Audio | Hit The Freeway ( f |
| kazaaliteuser@KaZaA | do or die - po pimp.mp3 | Do or Die | 3,766KB | Audio | |
| kazaaliteuser@KaZaA | Roots Manuva - Join The Dots.mp3 | Roots Manuva | 3,742KB | Audio | |
| kazaaliteuser@KaZaA | Alliyah - If Your Girlfriend Only Knew.mp3 | Aaliyah | 2,860KB | Audio | If \ |
| kazaaliteuser@KaZaA | RAGGA.Barrington Levy_Beenie Man - Jungle Spliff (X-Pro... | Congo Natty | 2,885KB | Audio | |
| kazaaliteuser@KaZaA | Usher Ft Justin Timberlake - If I Want To.mp3 | Usher Ft Justin Timberlake | 976KB | Audio | |
| kazaaliteuser@KaZaA | Tu Pac - Me And My Girlfriend (1).mp3 | Tupac | 3,616KB | Audio | M |
| kazaaliteuser@KaZaA | lil john and the eastside boys with too short just a bitch.m... | Lil Jon/Eastside boys | 3,354KB | Audio | |
| kazaaliteuser@KaZaA | 38 Special - Hold On Loosely.mp3 | .38 Special | 4,385KB | Audio | |
| kazaaliteuser@KaZaA | too short - couldn't be a better playa.mp3 | too short | 5,704KB | Audio | couldn' |
| kazaaliteuser@KaZaA | cee-lo--closet_freak-super.mp3 | Unknown | 2,523KB | Audio | cee-lo-- |
| kazaaliteuser@KaZaA | Hip Hop - Nas ft Alliyah - Tonight.mp3 | nas and aaliyah | 4,104KB | Audio | |
| kazaaliteuser@KaZaA | Bizzy Bone_2pac - When Thugs Cry.mp3 | Bizzy Bone feat. 2 pac | 3,430KB | Audio | |
| kazaaliteuser@KaZaA | 13-tank-i_wanna_be_that_ft_jazze_pha-ego.mp3 | Tank | 5,380KB | Audio | I Wanna Be |
| kazaaliteuser@KaZaA | Dr. Dre - The Next Episode.mp3 | Dr. Dre F. Snoop Dogg A... | 2,552KB | Audio | |
| kazaaliteuser@KaZaA | 36 Mafia and Twista - Smoked Out.mp3 | Twista | 2,814KB | Audio | |
| kazaaliteuser@KaZaA | jhene_ft_lil_fizz_of_b2k-sneaky-xxl.mp3 | 04-jhene_ft_lil_fizz_of_b... | 1,634KB | Audio | |
| kazaaliteuser@KaZaA | LSG- Your body all over my body.mp3 | LSG | 1,681KB | Audio | Your boc |
| kazaaliteuser@KaZaA | Breathe Easy_Jay-z_The Blueprint.mp3 | Jay-z | 3,532KB | Audio | |
| kazaaliteuser@KaZaA | Dave Hollister - Jazze Pha - Round and Round.mp3 | Dave Hollister / Jazze Pha | 4,226KB | Audio | |
| kazaaliteuser@KaZaA | Gang Starr - Skills.mp3 | Gangstarr | 4,532KB | Audio | |
| kazaaliteuser@KaZaA | Jay Z feat. Lenny Kravitz - Guns n Roses.mp3 | 01-jay-z-guns_and_roses... | 4,335KB | Audio | |
| kazaaliteuser@KaZaA | Swishahouse Fuck Action Jagged Edge He can't love you.... | DJ Screw | 4,800KB | Audio | Swishahouse Fuck Action Jagged E |
| kazaaliteuser@KaZaA | nsync - gone_dreamznu.mp3 | nsync | 4,432KB | Audio | |
| kazaaliteuser@KaZaA | Love The Kids - Trick Daddy_Cee-Lo (2).mp3 | Trick Daddy | 3,067KB | Audio | Dro In D |
| kazaaliteuser@KaZaA | Case Feat. Beyonce' - Happily Ever After.mp3 | artist | 4,343KB | Audio | Case Feat. Beyonce' - |
| kazaaliteuser@KaZaA | Xzibit - Paparazzi.mp3 | Xzibit | 3,684KB | Audio | |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Xzibit - Paparazzi.mp3 | Xzibit | 3,684KB | Audio | |
| kazaaliteuser@KaZaA | killer mike - adidas.mp3 | Killer Mike | 4,916KB | Audio | |
| kazaaliteuser@KaZaA | RuffRyders- Im a Ruff Ryder.mp3 | Ruff Ryders | 4,218KB | Audio | |
| kazaaliteuser@KaZaA | Thicke - 10 - Flex The Sizznik!.mp3 | Thicke | 3,257KB | Audio | |
| kazaaliteuser@KaZaA | Jurassic 5 - J5 - 07 Action Satisfaction.mp3 | Jurassic-5 | 3,742KB | Audio | |
| kazaaliteuser@KaZaA | pharcyde Wood Soundtrack - Back in the day.mp3 | Soundtrack | 6,596KB | Audio | |
| kazaaliteuser@KaZaA | RB-Divine - Lately.mp3 | Divin | 1,765KB | Audio | |
| kazaaliteuser@KaZaA | Nelly Pimp Juice.mp3 | Nelly - Nellyville | 5,707KB | Audio | |
| kazaaliteuser@KaZaA | Nsync - Celebrity - 06 - Gone.mp3 | Nsync | 3,920KB | Audio | |
| kazaaliteuser@KaZaA | Eminem - Cleaning Out My Closet (freestyle) (1).mp3 | Eminem | 1,886KB | Audio | Clea |
| kazaaliteuser@KaZaA | Twista - Emotions.mp3 | Twista | 4,256KB | Audio | |
| kazaaliteuser@KaZaA | Do Or Die_Twista - Paper Chase.mp3 | Do or Die | 3,668KB | Audio | |
| kazaaliteuser@KaZaA | twista - no remorse.mp3 | Twista | 4,284KB | Audio | |
| kazaaliteuser@KaZaA | Sir Mix Alot - Jump On It.mp3 | Sir Mix Alot | 2,744KB | Audio | |
| kazaaliteuser@KaZaA | Twista - My Apartment.mp3 | Twista | 3,722KB | Audio | |
| kazaaliteuser@KaZaA | Twista - Mobster Anthem.mp3 | Twista | 4,792KB | Audio | |
| kazaaliteuser@KaZaA | nas-stillmatic-whoa (1).mp3 | 02-nas-stillmatic-whoa | 2,948KB | Audio | |
| kazaaliteuser@KaZaA | twista - y'all my nugs - southwest riders.mp3 | Twista | 2,956KB | Audio | |
| kazaaliteuser@KaZaA | Shabba Ranks - Ting a Ling (Reggae).mp3 | Shabba Ranks | 3,208KB | Audio | Ti |
| kazaaliteuser@KaZaA | Jagged Edge Feat_ JD, Da Brat, ROC, Nelly, Lil Bow Wow -... | Jagged Edge | 4,588KB | Audio | agged Edge Feat_ JD, Da Brat, RC |
| kazaaliteuser@KaZaA | lil_kim-the_jump_off_album_version-gsm.mp3 | LiL KiM | 1,425KB | Audio | |
| kazaaliteuser@KaZaA | Floetry - say yes.mp3 | Floetry | 6,291KB | Audio | |
| kazaaliteuser@KaZaA | 01-freeway_ft_jay-z_and_beanie_sigel-what_we_do_(dirt... | 01-freeway_ft_jay-z_an... | 3,596KB | Audio | 01-freeway_ft_jay-z_and_beanie_ |
| kazaaliteuser@KaZaA | MONSTER - BLOW (GET DOWN)-monster-Nice!.mp3 | Killer Mike | 4,099KB | Audio | |
| kazaaliteuser@KaZaA | 54th Platoon - Holdin It Down (80) (5-02).mp3 | 54th Platoon | 3,763KB | Audio | |
| kazaaliteuser@KaZaA | 13-boot_camp_clik-think_back-ego.mp3 | Boot Camp Clik | 6,463KB | Audio | |
| kazaaliteuser@KaZaA | Cee-Lo_Field Mob - All I Know.mp3 | Cee-Lo_Field Mob | 5,120KB | Audio | |
| kazaaliteuser@KaZaA | Reggae - Lumidee - Never Leave You.wma | Reggae | 3,441KB | Audio | |
| kazaaliteuser@KaZaA | fabolous_ft_lil_mo-cant_let_you_go-wcr.mp3 | 23-fabolous_ft_lil_mo-ca... | 1,439KB | Audio | |

Found 664 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| kazaaliteuser@KaZaA | fablolous_ft_lil_mo-cant_let_you_go-wcr.mp3 | 23-fablolous_ft_lil_mo-ca... | 1,439KB | Audio |
| kazaaliteuser@KaZaA | talib_kweli-get_by-swe.mp3 | Talib Kweli | 5,388KB | Audio |
| kazaaliteuser@KaZaA | Busta Rhymes - I Know What You Want feat Mariah Carey... | Busta Rhymes Featuring ... | 4,574KB | Audio |
| kazaaliteuser@KaZaA | Big Tits Blonde Fucked Hard.mpg | Unknown | 38,128KB | Video |
| kazaaliteuser@KaZaA | Lil Jon - I Dont Give A Fuck.mp3 | lil jon | 4,261KB | Audio |
| kazaaliteuser@KaZaA | Talib Kweli-Get by.mp3 | Talib Kweli | 3,587KB | Audio |
| kazaaliteuser@KaZaA | diss jarule 2 50cent.mp3 | 50 Cent | 3,434KB | Audio |
| kazaaliteuser@KaZaA | Bloodhound Gang - Hooray for Boobies - 12 - Hell Yeah.mp3 | 01-ginuwine_feat_baby-... | 3,446KB | Audio |
| kazaaliteuser@KaZaA | Snoop Dogg feat C-Murder, Magic - Down For My Niggas.... | Snoop f. C-Murder, Magic | 3,552KB | Audio |
| kazaaliteuser@KaZaA | Jennifer Lopez - 03 - I'm Glad.mp3 | Jennifer Lopez | 3,471KB | Audio |
| kazaaliteuser@KaZaA | Snoop feat. Pharrell, Uncle Charlie Wilson - 08 Beautiful.m... | 08-snoop_dogg-beautiful... | 2,345KB | Audio |
| kazaaliteuser@KaZaA | JaRule - Reigns.mp3 | Ja Rule | 5,794KB | Audio |
| kazaaliteuser@KaZaA | 50 cents - surrounded by hoes.mp3 | 50 Cents | 3,071KB | Audio |
| kazaaliteuser@KaZaA | 50 Cent - Nobody Likes Me.mp3 | 50 Cent | 3,040KB | Audio |
| kazaaliteuser@KaZaA | Chingy - Right Thurr (1).mp3 | Chingy | 5,081KB | Audio |
| kazaaliteuser@KaZaA | R_B - Olivia - Bizounce.mp3 | Olivia | 4,470KB | Audio |
| kazaaliteuser@KaZaA | 02-50 Cent Ft G-Unit - After My Cheddar.mp3 | 50 Cent | 1,958KB | Audio |
| kazaaliteuser@KaZaA | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio |
| kazaaliteuser@KaZaA | 50 Cent Ft. Neptunes - Xclusive.mp3 | 50 Cent | 4,954KB | Audio |
| kazaaliteuser@KaZaA | 50 Cent-Fuck and Be Friends.WMA | 50 Cent | 2,281KB | Audio |
| kazaaliteuser@KaZaA | 50 Cent, Eminem,Til I Collapse(Rmx) | Unknown | 3,350KB | |
| kazaaliteuser@KaZaA | Dj Boom - 05-50 Cent, Eminem,Til I Collapse(Rmx).mp3 | Unknown | 3,350KB | Audio |
| kazaaliteuser@KaZaA | 07-g-unit-got_me_a_bottle-4hm.mp3 | G-Unit | 4,042KB | Audio |
| kazaaliteuser@KaZaA | 50 Cent - Shits Real.mp3 | 50 Cent,Lloyd Banks,Tony.. | 3,427KB | Audio |
| kazaaliteuser@KaZaA | 11-50_cent-pimp-rns.mp3 | 50 Cent | 5,848KB | Audio |
| kazaaliteuser@KaZaA | 50 Cent - You Got To Be Crazy (1).mp3 | 50 Cent | 1,674KB | Audio |
| kazaaliteuser@KaZaA | 50 cent - Elementary.mp3 | 50 Cent | 2,608KB | Audio |
| kazaaliteuser@KaZaA | 50 Cents Ft G-Unit - Grindin Freestyle.mp3 | 50 Cent feat. G-Unit | 2,844KB | Audio |
| kazaaliteuser@KaZaA | 18-50_cent-u_not_like_me_(bonus)-rns.mp3 | 50 Cent | 5,994KB | Audio |

I Kn
Big Tits E
50 Cent, Eminem
Dj Boom - 05-50 Cent, Eminem,
You G

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,569,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | 18-50_cent-u_not_like_me_(bonus)-rns.mp3 | 50 Cent | 5,994KB | Audio | U N |
| kazaaliteuser@KaZaA | 50 Cent _G Unit - 50 Cent Is The Future - 02 - Bump Dat.... | 02-50_cents-bump_that-l... | 2,937KB | Audio | |
| kazaaliteuser@KaZaA | artist - Mobb Deep-Final Destination.mp3 | Mobb Deep | 3,621KB | Audio | Mobb Dee |
| kazaaliteuser@KaZaA | young gunz- cant stop wont stop.mp3 | cd1-16-chris_and_neef-c... | 3,234KB | Audio | c |
| kazaaliteuser@KaZaA | 50 Cents - Look What You Made Me Do.mp3 | 50 cent | 3,899KB | Audio | Look wh |
| kazaaliteuser@KaZaA | lumidee-never leave you.wma | lumidee | 3,439KB | Audio | |
| kazaaliteuser@KaZaA | 50 cent - fat bitch.mp3 | 50 Cent | 4,879KB | Audio | |
| kazaaliteuser@KaZaA | Sublime - Summertime.mp3 | Sublime | 3,943KB | Audio | |
| kazaaliteuser@KaZaA | 50 Cent - 09 - Be A Gentleman - simplemp3s.mp3 | 50 Cent | 3,128KB | Audio | |
| kazaaliteuser@KaZaA | 50 Cent ft Lloyd Banks, Young buck - Get On Yo Knees.mp3 | Dj Whoo Kid | 4,309KB | Audio | BABY |
| kazaaliteuser@KaZaA | 50 Cent F. Lloyd Banks _Tony Yayo - True Loyalty.mp3 | Dj Whoo Kid | 2,851KB | Audio | |
| kazaaliteuser@KaZaA | Beyonce-Crazy In Love.mp3 | Beyoncé Knowles feat. J... | 5,571KB | Audio | |
| kazaaliteuser@KaZaA | Aaliyah - I Don't Wanna Be Alone.mp3 | Aaliyah | 3,982KB | Audio | I Dor |
| kazaaliteuser@KaZaA | Aaliyah feat Timberland - Hot Like Fire (Remix).mp3 | Aaliyah | 4,291KB | Audio | H |
| kazaaliteuser@KaZaA | P Diddy, Nelly, Murphy Lee-ShakeYaTailfeather.mp3 | Nelly | 9,259KB | Audio | |
| kazaaliteuser@KaZaA | freeway-flipside.mp3 | Freeway | 5,550KB | Audio | Flipside |
| kazaaliteuser@KaZaA | 702 - Steelo.mp3 | 702 | 4,027KB | Audio | |
| kazaaliteuser@KaZaA | joe budden-pump it up.mp3 | Joe Buddens | 5,900KB | Audio | |
| kazaaliteuser@KaZaA | 50 cent-ya heard me.mp3 | 06-50_cent-you_heard_... | 3,459KB | Audio | |
| kazaaliteuser@KaZaA | 01-jay-z-excuse_me_miss_again-rns (1).mp3 | Jay-Z | 4,434KB | Audio | |
| kazaaliteuser@KaZaA | Young Bloodz feat Lil' Jon = Damn!.mp3 | lil jon | 4,698KB | Audio | Young Bloodz |
| kazaaliteuser@KaZaA | Nas feat Ginuwine - You Owe Me.mp3 | Nas F. Ginuwine | 6,748KB | Audio | |
| kazaaliteuser@KaZaA | 50 cent lloyd banks tony yayo - dead wrong freestyle.mp3 | 50 Cent | 3,354KB | Audio | de |
| kazaaliteuser@KaZaA | Rocky Soundtrack - Theme Song.mp3 | Rocky Soundtrack | 2,621KB | Audio | |
| kazaaliteuser@KaZaA | Nas - The Message.mp3 | NAS | 3,619KB | Audio | |
| kazaaliteuser@KaZaA | pat benatar - i love rock and roll.mp3 | pat benatar | 2,764KB | Audio | |
| kazaaliteuser@KaZaA | Sublime - Wrong Way.mp3 | Sublime | 2,127KB | Audio | |
| kazaaliteuser@KaZaA | ROCKYST - Going the Distance .mp3 | Bill Conti | 2,473KB | Audio | Rocky- |
| kazaaliteuser@KaZaA | sublime - what i got.mp3 | Sublime | 2,673KB | Audio | |

Found 664 files | 2,315,614 users online, sharing 1,363,701,193 files (36,569,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | sublime - what i got.mp3 | Sublime | 2,673KB | Audio | |
| kazaaliteuser@KaZaA | Rocky Soundtrack - Hearts on Fire.mp3 | Rocky Soundtrack | 3,842KB | Audio | |
| kazaaliteuser@KaZaA | Survivor - Burning Heart.mp3 | Rocky Soundtrack | 3,644KB | Audio | |
| kazaaliteuser@KaZaA | Soundtrack - Rocky IV - Training Montage.mp3 | Soundtrack | 3,442KB | Audio | |
| kazaaliteuser@KaZaA | Survivor - Eye Of The Tiger.mp3 | Eye of the Tiger | 3,811KB | Audio | Rc |
| kazaaliteuser@KaZaA | Survivor - No easy way out (Rocky IV soundtrack).mp3 | Survivor | 4,059KB | Audio | No eas |
| kazaaliteuser@KaZaA | Bob Marley - Smoke 2 Joints.mp3 | Bob Marley | 3,250KB | Audio | |
| kazaaliteuser@KaZaA | (Nas) - One Plus One.mp3 | (Nas) | 2,609KB | Audio | |
| kazaaliteuser@KaZaA | Sublime - Santeria.mp3 | Sublime | 2,506KB | Audio | |
| kazaaliteuser@KaZaA | hey_ya_ authentic.mp3 | Outkast | 4,899KB | Audio | |
| kazaaliteuser@KaZaA | Frankie J - Sugar Sugar.mp3 | Frankie J | 3,444KB | Audio | |
| kazaaliteuser@KaZaA | Shakira whenever - wherever .mp3 | Shakira | 3,062KB | Audio | |
| kazaaliteuser@KaZaA | t.i.-be_easy-qmb.mp3 | T.I. | 4,902KB | Audio | |
| kazaaliteuser@KaZaA | britney-matm-aol.mpg | Unknown | 3,541KB | Video | |
| kazaaliteuser@KaZaA | madonna and britney spears- me against the music.mpg | Unknown | 3,513KB | Video | madonna and britney spears- m |
| kazaaliteuser@KaZaA | G Unit - Stunt 101.mp3 | 50 Cent Ft. G Unit | 5,244KB | Audio | Tea |
| kazaaliteuser@KaZaA | Jackpot Chingy 12 holidae in ft.mp3 | Chingy | 2,348KB | Audio | Jackpot Chi |
| kazaaliteuser@KaZaA | tupac-secretz_of_war-rns.mp3 | Tupac | 5,946KB | Audio | |
| kazaaliteuser@KaZaA | Outkast - Hey Ya (1).asf | Unknown | 4,266KB | Video | O |
| kazaaliteuser@KaZaA | Holidae In Ft. Snoop Dogg _Ludacris.mp3 | Chingy | 7,372KB | Audio | Holidae Inn ft. Lu |
| kazaaliteuser@KaZaA | tupac-ghost-rns.mp3 | Tupac | 6,036KB | Audio | |
| kazaaliteuser@KaZaA | Tupac ft. Notorious BIG - Running(dirty).mpga.mp3 | Tupac | 3,619KB | Audio | Runnin f |
| kazaaliteuser@KaZaA | 2Pac- Holla if ya here me!.mp3 | 2pac | 4,334KB | Audio | h |
| kazaaliteuser@KaZaA | tupac-str8_ballin-rns.mp3 | Tupac | 7,146KB | Audio | |
| kazaaliteuser@KaZaA | tupac-panther_power-rns.mp3 | Tupac | 6,491KB | Audio | |
| kazaaliteuser@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio | |
| kazaaliteuser@KaZaA | Tu pac_Original Thug Life - Bury Me a G (unreleased).mp3 | Tupac | 4,200KB | Audio | Bury M |
| kazaaliteuser@KaZaA | Stagga Lee - Roll With The MVP.mp3 | Stagga Lee | 5,221KB | Audio | |
| kazaaliteuser@KaZaA | 13-tupac-rebel_of_the_underground-rns.mp3 | Tupac | 4,612KB | Audio | Rebel O |

Found 664 files 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | 13-tupac-rebel_of_the_underground-rns.mp3 | Tupac | 4,612KB | Audio | Rebel O |
| kazaaliteuser@KaZaA | Xzibit feat. Eminem _Nate Dogg - Say My Name.mp3 | Xzibit f/ Eminem _Nate D... | 4,299KB | Audio | |
| kazaaliteuser@KaZaA | ludacris - stand up.mp3 | Ludacris | 3,182KB | Audio | |
| kazaaliteuser@KaZaA | Donuts - We're Not Gonna Take It.mp3 | Donuts | 3,401KB | Audio | We're |
| kazaaliteuser@KaZaA | Robbie Williams - Angels.mp3 | Robbie Williams | 8,271KB | Audio | |
| kazaaliteuser@KaZaA | Wu-Tang Clan - Ice Cream.mp3 | Wu Tang | 3,928KB | Audio | |
| kazaaliteuser@KaZaA | jay-z - change clothes and go.mp3 | Jay-Z | 6,050KB | Audio | c' |
| kazaaliteuser@KaZaA | 08-raekwon-smith_bros.-wcr.mp3 | Raekwon | 5,994KB | Audio | |
| kazaaliteuser@KaZaA | Britney Spears - Toxic.asf | Unknown | 6,045KB | Video | Brit |
| kazaaliteuser@KaZaA | Home Movie - 2 Hot Amateur College Teens Get Asses Lick... | Unknown | 3,140KB | Video | Home Movie - 2 Hot Amateur Colle |
| kazaaliteuser@KaZaA | 06-raekwon-all_over_again-wcr (1).mp3 | Raekwon | 2,870KB | Audio | |
| kazaaliteuser@KaZaA | (685)001_Black Eyed Peas Feat_ Justin Timberlake - Where.. | Justin Timberlake | 1,804KB | Audio | Wh |
| kazaaliteuser@KaZaA | no better love (5).mp3 | Young Gunz | 5,619KB | Audio | |
| kazaaliteuser@KaZaA | kayne west - through the wire (5).mp3 | kanye west | 6,381KB | Audio | Throu |
| kazaaliteuser@KaZaA | ruberband man.wma | T.I. | 2,748KB | Audio | Track |
| kazaaliteuser@KaZaA | T.I. 08 Rubber Band Man.wma | TI | 2,749KB | Audio | |
| kazaaliteuser@KaZaA | (04) all falls down (3).wma | Kanye West | 2,230KB | Audio | (0 |
| kazaaliteuser@KaZaA | 01-d12-my_band REAL.mp3 | Eminem | 6,145KB | Audio | |
| kazaaliteuser@KaZaA | d12_myband.wma | D-12 | 2,366KB | Audio | |
| kazaaliteuser@KaZaA | Ciara ft. Petey Pablo - Goodies.mp3 | Ciara ft. Petey Pablo | 6,138KB | Audio | |
| kazaaliteuser@KaZaA | Cheerleader Orgy.avi | vivid | 30,767KB | Video | |
| kazaaliteuser@KaZaA | 16(8).mpg | Teens | 7,136KB | Video | Teen-Blo |
| kazaaliteuser@KaZaA | What's Happening.mp3 | Trick Daddy/Ying Yang Tw.. | 6,139KB | Audio | |
| kazaaliteuser@KaZaA | salt shaka.mp3 | Ying Yang Twins | 3,914KB | Audio | |
| kazaaliteuser@KaZaA | 02-213-groupie_luv_(dirty)-sut.mp3 | G Unit | 5,552KB | Audio | 02-213-grou |
| kazaaliteuser@KaZaA | Old School Rap - Mark Morrison - Return Of The Mack.mp3 | Old School Rap | 4,339KB | Audio | R |
| kazaaliteuser@KaZaA | Snoop Doggy Dog _Tupac - Wanted Dead Or Alive Remix... | Tupac _Snoop Doggy Do... | 3,404KB | Audio | Wanted D |
| kazaaliteuser@KaZaA | ALI VEGAS VS. SHYNE - ALI VEGAS-SHYNE - 02 - Track 2.m... | ALI VEGAS\SHYNE | 3,332KB | Audio | ALI VEGAS VS. SHYNE - ALI VEGAS |
| kazaaliteuser@KaZaA | mary j blige - family affair.mp3 | mary j. blige | 3,765KB | Audio | |

Found 664 files | 2,315,614 users online, sharing 1,363,701,193 files (36,569,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | mary j blige - family affair.mp3 | mary j. blige. | 3,765KB | Audio | |
| kazaaliteuser@KaZaA | Luniz, Too Short, Richie Rich_E40 - I Got 5 On It (remix).... | Luniz, Too Short, Richie R... | 3,502KB | Audio | I |
| kazaaliteuser@KaZaA | Tupac ft. Notorious B.I.G - Hit Em Up (remix) .mp3 | 2 Pac_Notorious BIG | 5,317KB | Audio | Hit |
| kazaaliteuser@KaZaA | Notorious B.I.G. feat Total - One More Chance (remix).MP3 | Notorious B.I.G. feat. To... | 4,341KB | Audio | One M |
| kazaaliteuser@KaZaA | Coo Coo Cal - My Projects.mp3 | Coo Coo Cal | 4,354KB | Audio | |
| kazaaliteuser@KaZaA | Baller Blocking-Baby, Turk, Juvenile feat. E-40-Cash Money.. | Cash Money Millionairs | 4,532KB | Audio | Baller Blocking-Baby, Turk, |
| kazaaliteuser@KaZaA | Doug E Fresh_Slick Rick - Lodi Dodi.mp3 | Doug E Fresh_Slick Rick | 4,245KB | Audio | |
| kazaaliteuser@KaZaA | Cypress Hill - Tequila Sunrise.mp3 | Cypress Hill | 4,430KB | Audio | |
| kazaaliteuser@KaZaA | Drag-On - Opposite of H20 - 12 - Ladies 2000.mp3 | Drag-On | 3,135KB | Audio | |
| kazaaliteuser@KaZaA | Wu Tang Clan -- Protect Ya Neck (The Jump Off).mp3 | Wu Tang Clan | 3,728KB | Audio | Protect Ya N |
| kazaaliteuser@KaZaA | Memphis Bleek- 11 Nevr play.mp3 | Memphis Bleek | 2,573KB | Audio | Th |
| kazaaliteuser@KaZaA | mobb_deep-i_wont_fall-supermp3s.mp3 | Mobb Deep | 4,072KB | Audio | |
| kazaaliteuser@KaZaA | Infamous - Mobb Deep - Q.U. - Hectic.mp3 | Mobb Deep | 3,360KB | Audio | |
| kazaaliteuser@KaZaA | DJ Clue - Professional 2 - 20 - The Best Of Queens (It's Us).. | DJ Clue | 3,332KB | Audio | Mobb Deep - The Best |
| kazaaliteuser@KaZaA | Britney Spears - Stronger.mp3 | Britney Spears | 3,172KB | Audio | |
| kazaaliteuser@KaZaA | Pepsi Theme Song (Joy Of Cola) - Britney spears.mp3 | Britney Spears | 1,428KB | Audio | Britney Spears |
| kazaaliteuser@KaZaA | Timberland.and.magoo-knight.rider.mp3 | Timbaland;Magoo_Busta... | 4,312KB | Audio | |
| kazaaliteuser@KaZaA | pop - Salt'n'pepa - Pust It.mp3 | Salt'n'pepa | 4,172KB | Audio | |
| kazaaliteuser@KaZaA | Coyote Ugly Soundtrack - [13] - Def Leopard - Pour Some ... | Def Leopard | 4,580KB | Audio | Coyote Ugly Soundtrack |
| kazaaliteuser@KaZaA | Mariah Carey_Luther Vandross - Endless Love.mp3 | Luther Vandross_Mariah... | 4,035KB | Audio | |
| kazaaliteuser@KaZaA | 07-yall_been_warned-supermp3s.mp3 | Wu Tang Clan | 3,992KB | Audio | |
| kazaaliteuser@KaZaA | Mariah Carey ft Ja rule_Nate Dogg- If We.mp3 | Mariah Carey | 4,108KB | Audio | If We I. |
| kazaaliteuser@KaZaA | 06-one_of_these_days.mp3 | Wu Tang Clan | 3,962KB | Audio | ( |
| kazaaliteuser@KaZaA | Belly Soundtrack - 08 - Top Shotter - Dmx, Sean Paul_Mr.... | Belly Soundtrack | 1,673KB | Audio | Dmx, Se |
| kazaaliteuser@KaZaA | 09 - What's Love (with Ja Rule).mp3 | Fat Joe | 4,176KB | Audio | What's Luv? (feat Ja |
| kazaaliteuser@KaZaA | Nas-11-braveheart_party-supermp3s.mp3 | Nas | 3,491KB | Audio | |
| kazaaliteuser@KaZaA | Nas - Stillmatic Track 02 - Ether.mp3 | Dilated Peoples | 3,490KB | Audio | |
| kazaaliteuser@KaZaA | Tash_SmokeFest 1999 (featuring Phil the Agony, Big Boi ... | Tash | 4,622KB | Audio | SmokeFest 1999 (featuring Phil the |
| kazaaliteuser@KaZaA | Pat Benetar - Total Ecplise of the Heart.mp3 | Pat Benetar | 3,323KB | Audio | Total Eclipse Of The H |
| kazaaliteuser@KaZaA | Bob Marley - Burning and Looting.mp3 | The Wailers | [illegible] | Audio | |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Pat Benetar - Total Ecplise of the Heart.mp3 | Pat Benetar | 3,323KB | Audio | Total Eclipse Of The H |
| kazaaliteuser@KaZaA | Bob Marley - Burning and Looting.mp3 | The Wailers | 3,849KB | Audio | B |
| kazaaliteuser@KaZaA | dmx - 4,3,2,1 featuring method man and redman.mp3 | DMX f/ Method Man_Re... | 2,284KB | Audio | |
| kazaaliteuser@KaZaA | Redman - Malpractice - Let's Get Dirty.mp3 | Redman | 5,544KB | Audio | |
| kazaaliteuser@KaZaA | Big Pun - Still Not A Player.mp3 | Big Punisher f. Joe | 3,691KB | Audio | |
| kazaaliteuser@KaZaA | Tony Touch- 12 The Tunnel - Funkmaster Flex, Big Kap_J... | Jay-z Feat. Memphis Bleak | 4,237KB | Audio | |
| kazaaliteuser@KaZaA | RB-Case feat Foxy Brown_Mary J. Blige - Touch Me, Te... | FoxY BrowN | 3,545KB | Audio | |
| kazaaliteuser@KaZaA | Dr. Dre - Let Me Ride Remix (Big Pun, Dmx, DragOn, JaRul... | Big Pun,Dmx,DragOn,JaR... | 3,972KB | Audio | |
| kazaaliteuser@KaZaA | Mobb Deep_Big Noyd - Deadly Zone.mp3 | Bounty Killer,Mobb Deep,... | 4,689KB | Audio | |
| kazaaliteuser@KaZaA | Mariah Carrey feat. ODB - Fantasy (remix).mp3 | Mariah Carey | 4,584KB | Audio | |
| kazaaliteuser@KaZaA | P Diddy f. Usher - I Need a Girl.mp3 | P Diddy f. Usher | 4,260KB | Audio | |
| kazaaliteuser@KaZaA | Redman - Da Goodness.mp3 | Redman feat. Busta Rhy... | 3,885KB | Audio | |
| kazaaliteuser@KaZaA | Methode Man, Red Man - Tear da Roof.mp3 | Method Man and Redman | 3,807KB | Audio | |
| kazaaliteuser@KaZaA | mobb_deep-kill_or_be_killed-supermp3s.mp3 | Mobb Deep | 6,416KB | Audio | |
| kazaaliteuser@KaZaA | 2pac feat Too Short_MC Breed - 4 Tha Hustlaz.mp3 | 2pac, Too Short_MC Br... | 4,551KB | Audio | |
| kazaaliteuser@KaZaA | MethodMan RedMan - BlackOut - 4 Seasons Feat. Ja Rule ... | MethodMan RedMan | 4,083KB | Audio | 4 Seasons |
| kazaaliteuser@KaZaA | Tupac Shakur - If I Die Tonight.mp3 | 2pac | 3,768KB | Audio | |
| kazaaliteuser@KaZaA | aaliyah-more_than_a_woman.mp3 | aaliyah | 3,592KB | Audio | n |
| kazaaliteuser@KaZaA | Petey Pablo - 04 - I Ft Timbaland - (Mp3 - 4 - Life).mp3 | Petey Pablo | 4,535KB | Audio | |
| kazaaliteuser@KaZaA | Eastside Thugs feat. Tha Eastsidaz, Xzibit_Raekwon.mp3 | Mobb Deep feat. Tha Eas... | 2,802KB | Audio | |
| kazaaliteuser@KaZaA | Mobb Deep - 02 - Streets Raised Me Featuring Big Noyd A... | Mobb Deep | 4,277KB | Audio | Streets R |
| kazaaliteuser@KaZaA | Mariah_Carey_-_The_Roof_(Remix_With_Mobb_Deep).mp3 | Mariah Carey Feat. Mobb... | 5,152KB | Audio | The Roof ( |
| kazaaliteuser@KaZaA | Wu Tang Clan-Chrome Wheels(Iron Flag).mp3 | Wu Tang Clan | 3,982KB | Audio | |
| kazaaliteuser@KaZaA | Prodigy, Canibus, Xzibit, Killah Priest, Method Man - Mic Ma... | Mobb Deep, Cannibus, Xz... | 3,286KB | Audio | Method Man, M |
| kazaaliteuser@KaZaA | Oldies - Hooked on a feelin.mp3 | Blue Swede | 2,732KB | Audio | H |
| kazaaliteuser@KaZaA | 01-in_the_hood-supermp3s.mp3 | Wu-Tang Clan | 3,926KB | Audio | |
| kazaaliteuser@KaZaA | 10-back_in_the_game-supermp3s.mp3 | Wu Tang Clan | 4,283KB | Audio | |
| kazaaliteuser@KaZaA | DMX, Method Man, Nas, Ja Rule - Grand Finally.mp3 | DMX,Method Man,Nas,Ja... | 4,322KB | Audio | |
| kazaaliteuser@KaZaA | Method man-bring_da_pain-supermp3s.mp3 | Method Man and Redman | 2,910KB | Audio | |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Method man-bring_da_pain-supermp3s.mp3 | Method Man and Redman | 2,910KB | Audio | |
| kazaaliteuser@KaZaA | Aliyah feat. Timbaland - We Need A Resolution (Radio Full ... | Aliyah feat. Timbaland | 3,175KB | Audio | We Need A Resolution (Radio Full |
| kazaaliteuser@KaZaA | 2Pac feat Biggie Smalls - Freestyle (Last Battle).mp3 | 2Pac Shakur _Biggie Smal... | 2,687KB | Audio | |
| kazaaliteuser@KaZaA | Redman, Notorious B.I.G., Havoc, Raekwon, Tupac, Corm... | Nas, Biggie, Mobb Deep, ... | 3,560KB | Audio | |
| kazaaliteuser@KaZaA | Shaq O'neal feat. Notorious Big - You Can't Stop The Reign... | Shaq _Notorious Big | 4,422KB | Audio | You Ca |
| kazaaliteuser@KaZaA | Busta Rymes,Biggie Smalls feat Rampage, LL Cool J - Flava .. | Biggie | 3,608KB | Audio | Flava in Ya Ear |
| kazaaliteuser@KaZaA | Notorious_BIG-Born_Again_Vol_2-02-Juicy_[DJ_Premier_R... | Biggie | 4,312KB | Audio | |
| kazaaliteuser@KaZaA | Method Man feat DMX _Xhibit - Its Not a Game.mp3 | Method Man, DMX, Xzibit.... | 4,218KB | Audio | |
| kazaaliteuser@KaZaA | Big L Feat. Tupac and Biggie Deadly Combination Remix.m... | Big L 2pac Biggie | 2,185KB | Audio | Deadl |
| kazaaliteuser@KaZaA | Rap - Eightball _MJG - Reason For Rhyme.mp3 | Eight Ball and MJG | 4,700KB | Audio | |
| kazaaliteuser@KaZaA | Jermaine Dupri - Jazzy Hoes f- Eightball, Too Short, Mr Bla... | Jermaine Dupri | 4,342KB | Audio | Eightball, Too Short, Mr E |
| kazaaliteuser@KaZaA | 04[1][1].Jay Z-Dead Presidents II.mp3 | Jay-Z | 4,192KB | Audio | |
| kazaaliteuser@KaZaA | Wu-Tang Clan -(The W)- Gravel Pits.mp3 | Wu-Tang Clan | 3,706KB | Audio | |
| kazaaliteuser@KaZaA | Wu-Tang Clan - Pinky Ring (The Uzi).mp3 | Wu-Tang Clan | 4,398KB | Audio | F |
| kazaaliteuser@KaZaA | Jay-Z - Reasonable Doubt -02- Politics As Usual.mp3 | Jay-Z | 1,728KB | Audio | |
| kazaaliteuser@KaZaA | Wu-Tang Clan - Triumph.mp3 | Wu Tang Clan | 5,316KB | Audio | |
| kazaaliteuser@KaZaA | Jay-Z feat. Biggie Smalls - Brooklyn's Finest.mp3 | Jay-Z | 4,307KB | Audio | |
| kazaaliteuser@KaZaA | Jay-Z - Reasonable Doubt - Friend or Foe - 10.mp3 | Jay-Z | 1,284KB | Audio | |
| kazaaliteuser@KaZaA | System of a Down _Wu Tang - Shame.mp3 | System of a Down Wu-T... | 2,542KB | Audio | |
| kazaaliteuser@KaZaA | Fabolous feat. P. Diddy _Jagged Edge - Trade It All (Part ... | Fabolous feat. P. Diddy _... | 2,232KB | Audio | |
| kazaaliteuser@KaZaA | big tymers - Still Fly (dirty).mp3 | Big Tymers | 5,255KB | Audio | |
| kazaaliteuser@KaZaA | Lil Wayne 500 DEGREES- 07 - Gangsta Shit (ft Petey Pablo).. | Lil Wayne | 4,302KB | Audio | Gangsta |
| kazaaliteuser@KaZaA | Jermaine Dupri 02 - Welcome To Atlanta.mp3 | Jermaine Dupri 02 | 1,960KB | Audio | V |
| kazaaliteuser@KaZaA | p diddy and bad boy - I need a girl (part 2)FT. GINUWINE, ... | P Diddy And Bad Boy | 4,462KB | Audio | I Nee |
| kazaaliteuser@KaZaA | DTP - Smokin' Dro.mp3 | Disturbing Tha Peace | 3,937KB | Audio | |
| kazaaliteuser@KaZaA | Rascalz featuring Barrington Levy, K-OS - Around the Worl... | Rascalz | 3,385KB | Audio | Top of the |
| kazaaliteuser@KaZaA | Funkmaster Flex Big Kap - The Tunnel - 02 - Biggie - Tupac ... | Funkmaster Flex Big Kap | 1,278KB | Audio | Biggie - Tu |
| kazaaliteuser@KaZaA | Disturbing Tha Peace ft. Scarface _Ludacris - Growing Pai... | Disturbing Tha Peace | 4,179KB | Audio | Growing Pains (remix)(feat |
| kazaaliteuser@KaZaA | sean paul - Gimme the light (Hip Hop remix).mp3 | Sean Paul | 2,740KB | Audio | Gimme the li |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | sean paul - Gimme the light (Hip Hop remix).mp3 | Sean Paul | 2,740KB | Audio | Gimme the li |
| kazaaliteuser@KaZaA | at_joe_ft_ginuwine-crush_tonight_(dirty)-rns.mp3 | Fat Joe ft Ginuwine | 5,547KB | Audio | Cr |
| kazaaliteuser@KaZaA | 06-big_boi_and_dre_present-the_whole_world_feat_killer… | Big Boi and Dre present | 4,614KB | Audio | the whole |
| kazaaliteuser@KaZaA | Beatnuts - Do You Believe (1).mp3 | Rahzel feat. MeShell Nde… | 4,445KB | Audio | |
| kazaaliteuser@KaZaA | Cream Anthems 2002 - Days Go By (Full Vocal Mix).mp3 | Dirty Vegas | 4,207KB | Audio | Days Gc |
| kazaaliteuser@KaZaA | nas-hey_nas_(ft_kelis_and_claudette_ortiz)-rns.mp3 | Nas | 5,754KB | Audio | Hey Nas (Ft. Kel |
| kazaaliteuser@KaZaA | Watch For The Hook [Dungeon Family Mix] - Cool Breeze f… | Goodie Mob | 3,635KB | Audio | Cool Breeze feat. Outcast, Gor |
| kazaaliteuser@KaZaA | Mad Skillz - Crew Deep ft Missy Elliot.mp3 | Skillz feat. Missy Elliott _… | 3,236KB | Audio | |
| kazaaliteuser@KaZaA | cam'ron - come home with me - 08 - thats hey ma .mp3 | Camron | 2,157KB | Audio | Thats Hey M |
| kazaaliteuser@KaZaA | MY BLOCK (DIRTY) the fix scarface.mp3 | Scarface | 3,398KB | Audio | |
| kazaaliteuser@KaZaA | Musiq_Redman - Keep It Real.mp3 | Musiq n RedMan | 6,445KB | Audio | Ke |
| kazaaliteuser@KaZaA | Beanie Man f.MP3 | Beenie Man feat. Janet J… | 3,196KB | Audio | Feel It Boy |
| kazaaliteuser@KaZaA | thicke-brand new jones (2).mid | Thicke | 4,172KB | Audio | |
| kazaaliteuser@KaZaA | Wu-Tang - Dangelo feat. Method Man Redman - Left R… | d'angelo feat. method ma… | 5,290KB | Audio | |
| kazaaliteuser@KaZaA | Outlawz ft.mp3 | Outlawz ft. Killa Tay _Lo… | 4,910KB | Audio | |
| kazaaliteuser@KaZaA | Eminem - Lose Yourself (FULL).mp3 | Eminem | 5,184KB | Audio | Lo |
| kazaaliteuser@KaZaA | Musiq - Caught Up.mp3 | Musiq Soulchild | 5,005KB | Audio | |
| kazaaliteuser@KaZaA | Nate_Dogg_Warren_G-Nobody_Does_It_Better.mp3 | Nate Dogg Feat Warren G | 4,583KB | Audio | Not |
| kazaaliteuser@KaZaA | 03-shade_sheist-act_like_you_know_me_(feat_fabolouskn… | Shade Sheist | 7,173KB | Audio | Act Like You |
| kazaaliteuser@KaZaA | Guru (featuring Angie Stone)- Keep Your Worries.mp3 | Guru Featuring Angie Sto… | 7,021KB | Audio | |
| kazaaliteuser@KaZaA | Mos Def, Q-Tip _Tash - Body Rock.mp3 | Mos Def, Q-Tip _Tash | 4,816KB | Audio | |
| kazaaliteuser@KaZaA | Outcast feat.mp3 | Outkast (feat Raekwon) | 3,041KB | Audio | |
| kazaaliteuser@KaZaA | Goodie Mobb ft. Outkast - In Due Time (Soul Food).mp3 | Goodie Mob | 2,740KB | Audio | In Due Time( |
| kazaaliteuser@KaZaA | Missy Elliot feat Eve- 4 My People .mp3 | Missy Elliot | 4,522KB | Audio | |
| kazaaliteuser@KaZaA | Britney Spears - I'm A Slave For You.mp3 | Britney Spears | 5,072KB | Audio | I'm A Slave |
| kazaaliteuser@KaZaA | Exit Wounds - DMX - Aint No Sunshine.mp3 | DMX | 6,090KB | Audio | |
| kazaaliteuser@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb… | Ms Jade ft Nelly Furtado T… | 4,294KB | Audio | Ching Chi |
| kazaaliteuser@KaZaA | ashanti-09-baby-(MP3 - 4 - LIFE).mp3 | !! HTTP://Mp3s.4-all.org !! | 4,152KB | Audio | |
| kazaaliteuser@KaZaA | jay -z And R kelly - SHAKE YOUR BODY FEAT LIL KIM.mp3 | jay -z And R kelly | 3,141KB | Audio | SHAKE YOUR |

Found 864 files

2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | jay -z And R kelly - SHAKE YOUR BODY FEAT LIL KIM.mp3 | jay -z And R kelly | 3,141KB | Audio | SHAKE YOUR B |
| kazaaliteuser@KaZaA | Jay-Z Feat. Eminem - Renegade.mp3 | Jay-Z Feat. Eminem | 5,280KB | Audio | |
| kazaaliteuser@KaZaA | Erykah Badu _Common - Love of my Life.mp3 | Erykah Badu | 3,539KB | Audio | Love of my |
| kazaaliteuser@KaZaA | Field Mob feat YB - Sick of being lonely (album Verson Real)... | 03-field_mob-sick_of_bei... | 3,591KB | Audio | Sick of being lonely (... |
| kazaaliteuser@KaZaA | Swiss Beats - Bigger Business.mp3 | Swizz Beatz Ft Ron Isley,... | 5,555KB | Audio | Bigger Busin |
| kazaaliteuser@KaZaA | Soprano's Soundtrack-A3 - Woke Up This Morning.mp3 | Sopranos | 3,831KB | Audio | Wo |
| kazaaliteuser@KaZaA | Britney Spears- Toxic unofficial.WMV | Britney Spears | 37,600KB | Video | |
| kazaaliteuser@KaZaA | AEROSMITH-just_push_play_(radio_remix)-.mp3 | Aerosmith | 3,336KB | Audio | Just Pu. |
| kazaaliteuser@KaZaA | Tony Montana Raggae remix.mp3 | Shy FX,Bounty Killa,Meth... | 4,340KB | Audio | (Tony Monl |
| kazaaliteuser@KaZaA | Tanto Metro _Devonte - Say Wooee.mp3 | Devonte _Tanto Metro | 2,881KB | Audio | |
| kazaaliteuser@KaZaA | KRS-One, Mad Lion, Shaggy - Ey-Yo! (The Reggae Virus).... | KRS-One, Mad Lion, Shag... | 3,602KB | Audio | Ey-Yo! ( |
| kazaaliteuser@KaZaA | Reggae - Ragga Jungle Anthems Bounty Killer _Beenie M... | Bounty Killer _Beenie Man | 4,939KB | Audio | |
| kazaaliteuser@KaZaA | (10) Smilez And Southstar - Tell Me.mp3 | Smilez And Southstar | 4,358KB | Audio | |
| kazaaliteuser@KaZaA | Reggae - Bob Marley ft. Lauren Hill - Turn Your Lights Down... | Bob Marley featuring Lau... | 3,825KB | Audio | Turn your lights down l |
| kazaaliteuser@KaZaA | Mr Vegas, Wayne Wonder and Sean Paul - Deport Them, ... | Sean paul | 5,374KB | Audio | Deport Them, Watchin You and Ja |
| kazaaliteuser@KaZaA | Benzino feat. Scarface _Snoop Dogg - Figadoh.mp3 | Benzino feat. Scarface _... | 3,804KB | Audio | |
| kazaaliteuser@KaZaA | Toxic.mp3 | Britney Spears | 3,200KB | Audio | |
| kazaaliteuser@KaZaA | Bounty Killa - Down In The Ghetto.mp3 | Bounty Killa - Down In The... | 3,287KB | Audio | D |
| kazaaliteuser@KaZaA | 06-Ma, I Dont Love Her.mp3 | Clipse Feat. Faith Evans | 4,026KB | Audio | M |
| kazaaliteuser@KaZaA | T.I.wma | T.I. | 2,749KB | Audio | |
| kazaaliteuser@KaZaA | CONGONATTY___JUNGLIST.MP3 | Blackstar | 8,558KB | Audio | |
| kazaaliteuser@KaZaA | Janet Jackson feat. Missy Elliot _Timbaland - Go Deep (Ti... | Janet feat Missy and Tim... | 5,117KB | Audio | Go De. |
| kazaaliteuser@KaZaA | RB R. Kelly with Isley Brothers - Down Low (Nobody Has T... | R. Kelly w/ Ron _Ernie Is... | 4,505KB | Audio | Down Low (Nol |
| kazaaliteuser@KaZaA | rb slow Various Artists (Best Man Soundtrack) - What You... | artist | 4,000KB | Audio | What You Want (The |
| kazaaliteuser@KaZaA | 09-jurassic_5-thin_line_feat_nelly_furtado-esc.mp3 | Jurassic 5 | 6,720KB | Audio | Thin Line |
| kazaaliteuser@KaZaA | Jay-Z, Puff Daddy _Lil Kim - I Know What Girls Like.mp3 | Jay Z Puff Daddy _Lil K... | 4,534KB | Audio | I Kr |
| kazaaliteuser@KaZaA | Save The Last Dance Soundtrack - Notorious BIG feat. 112... | 112 f/ Notorius BIG and ... | 4,494KB | Audio | |
| kazaaliteuser@KaZaA | The Roots-PHRENOLOGY-break you off (album ver)-Pre-Re... | The Roots | 4,042KB | Audio | Break Y |
| kazaaliteuser@KaZaA | Roots-Phrenology-complexity (feat. jill scott)-Real Album.... | Roots | 5,376KB | Audio | Comple |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Roots-Phrenology-complexity (feat. jill scott)-Real Album.... | Roots | 5,376KB | Audio | Complex |
| kazaaliteuser@KaZaA | Roots-Phrenology-something in the way of things in town (... | Roots | 2,910KB | Audio | Something In |
| kazaaliteuser@KaZaA | Soundtrack-Brown Sugar-act too (love of my life) remix - t... | Roots | 3,312KB | Audio | Act Too (Lov |
| kazaaliteuser@KaZaA | Goodie Mobb - They don't dance no more.mp3 | Goodie Mob | 3,207KB | Audio | They I |
| kazaaliteuser@KaZaA | Ruff Ryders - Ride Or Die Vol. 2 - Nigga Ryde, Nigga Ryde... | Ruff Ryders f/ Luniz | 4,871KB | Audio | Nigg |
| kazaaliteuser@KaZaA | Ruff Ryders - Can't Let Go - Bonus Track.mp3 | Ruff Ryders | 3,367KB | Audio | Can't Le |
| kazaaliteuser@KaZaA | Rapheal Saadiq_DAngelo - Be Here.mp3 | raphael saadiq_d'angelo. | 3,432KB | Audio | |
| kazaaliteuser@KaZaA | Slum Village - Tell Me (feat. D'Angelo).mp3 | Slum Village | 4,348KB | Audio | Te |
| kazaaliteuser@KaZaA | Love and Basketball Soundtrack- i wanna be your man.mp3 | Love n' Basketball Soundt... | 3,904KB | Audio | I W |
| kazaaliteuser@KaZaA | Latrelle Feat The Neptunes - Dirty Girl.mp3 | Latrelle Feat. The Neptun... | 3,292KB | Audio | |
| kazaaliteuser@KaZaA | Tupac_Jon B - Are You Still Down.mp3 | Tupac_John B | 4,167KB | Audio | |
| kazaaliteuser@KaZaA | Comedy-chris tucker, jackie chan - nobody likes you.mp3 | Chris Tucker - | 788KB | Audio | |
| kazaaliteuser@KaZaA | Comedy_-_Chris_Rock_-_Favorite_Joke_And_Platonic_Fri... | Chris Rock | 4,463KB | Audio | Favorite Joke A |
| kazaaliteuser@KaZaA | Do Or Die feat. Twista_Po Pimp- Do You Wanna Ride.mp3 | Do or Die | 3,764KB | Audio | Do You Wanna Ride (fea |
| kazaaliteuser@KaZaA | Romeo Must Die - Aaliyah ft DMX - Come Back In One Piece.. | Aaliyah and DMX | 4,042KB | Audio | Come |
| kazaaliteuser@KaZaA | Eastsidaz - Connected (f Mobb Deep_Kokane).mp3 | Eastsidaz | 4,064KB | Audio | Connected (f M |
| kazaaliteuser@KaZaA | Snoop Dogg - 02 - time goes on ft kokane - simplemp3s.mp3 | Snoop Dogg | 4,809KB | Audio | time |
| kazaaliteuser@KaZaA | Rahzel - All I Know.mp3 | Rahzel | 4,052KB | Audio | |
| kazaaliteuser@KaZaA | JayZ_Pharrell - Excuse Me Miss.mp3 | Jay-Z | 6,594KB | Audio | Excuse M |
| kazaaliteuser@KaZaA | Busta Ryhmes and Janet Jackson - Whats It Gonna Be.mp3 | Busta Rhymes ft. Janet J... | 5,068KB | Audio | Wh |
| kazaaliteuser@KaZaA | Nelly_-_Work_It_Ft_Justin_Timberlake.mp3 | Nelly | 4,104KB | Audio | Work It |
| kazaaliteuser@KaZaA | Justin Timberlake - 03 - What You Got, (Oh No) (1).mp3 | Justin Timberlake | 4,271KB | Audio | W. |
| kazaaliteuser@KaZaA | capleton - feat method man.mp3 | Capleton_Method Man | 3,611KB | Audio | Wi |
| kazaaliteuser@KaZaA | Wu_Tang_Clan-Its_Yourz.mp3 | Wutang Clan | 4,017KB | Audio | |
| kazaaliteuser@KaZaA | THICKE-CHERRY_BLUE_SKIES-Suga_Mama-.mp3 | Thicke | 4,549KB | Audio | Su |
| kazaaliteuser@KaZaA | Thicke-CHERRY BLUE SKIES--the stupid things--New CD.m... | Thicke | 4,063KB | Audio | |
| kazaaliteuser@KaZaA | Rasheeda ft. Jazze Pha (Shawty) Off The Chain.mp3 | Rasheeda feat. Jazze Pha | 2,766KB | Audio | (Sha |
| kazaaliteuser@KaZaA | Case - Sweet November (ft. Jazz, Montell Jordan, RL, and... | - Case, Jazz of Dru Hill, M... | 4,166KB | Audio | |
| kazaaliteuser@KaZaA | b-rabbit_vs_papa_doc-final_battle_(papa_doc_chokes)-(0... | 12-b-rabbit_vs_papa_doc... | 816KB | Audio | |

Found 864 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | b-rabbit_vs_papa_doc-final_battle_(papa_doc_chokes)-k0... | 12-b-rabbit_vs_papa_doc... | 816KB | Audio | |
| kazaaliteuser@KaZaA | ghostface_feat_carl_thomas_raekwon-never_be_the_sam... | Ghostface ft. Carl Thomas... | 4,051KB | Audio | |
| kazaaliteuser@KaZaA | Missy Elliot Ft. Method Man- Bring The Pain.mp3 | Missy Elliott feat.Method ... | 2,729KB | Audio | |
| kazaaliteuser@KaZaA | Congo Natty - (Marijuana Hemp Reggae) Top Cat - Nah Lef... | Top Cat | 4,122KB | Audio | |
| kazaaliteuser@KaZaA | Capone N Noreaga _Kelis - Cocaine Business.mp3 | Noreaga | 3,956KB | Audio | Noreaga Featuring Kelis |
| kazaaliteuser@KaZaA | Jurrasic Five- Whats Golden.mp3 | Jurassic 5 | 2,944KB | Audio | What's Gol |
| kazaaliteuser@KaZaA | clipse-Hot damn.mp3 | Clipse Feat. Ab-Liva,Rosc... | 4,708KB | Audio | |
| kazaaliteuser@KaZaA | henti.mpg | Lesbians | 5,351KB | Video | VER. |
| kazaaliteuser@KaZaA | Snoop Dogg - From the Chuuch to the Palace.MP3 | snoop dogg | 3,720KB | Audio | from the ch |
| kazaaliteuser@KaZaA | Styles P.-A Gangsta A Gentlemen-Retail-06-Daddy Get T... | Styles P. | 3,446KB | Audio | Daddy Get T |
| kazaaliteuser@KaZaA | Sean Paul What They Gonna Do (Feat. Sean Paul).mp3 | Jay-Z | 4,595KB | Audio | What They Gonna Do |
| kazaaliteuser@KaZaA | Kanye West f.mp3 | Jamie Foxx (feat. Twista) | 3,464KB | Audio | |
| kazaaliteuser@KaZaA | JA RULE - MURDER REIGN (1).mp3 | - ( www.Mp3s.4-all.org ) - | 3,794KB | Audio | |
| kazaaliteuser@KaZaA | Ludacris - Word Of Mouf - Freaky Thangs Feat. Twista and... | Ludacris feat. Twista and .. | 2,088KB | Audio | |
| kazaaliteuser@KaZaA | Ruff Ryders - Ryde or Die Vol. 2 - 11 - Twisted Heat - feat... | Twista and Drag-On | 3,072KB | Audio | |
| kazaaliteuser@KaZaA | Tatu - All The Things She Said (1).mp3 | Tatu | 5,876KB | Audio | All T |
| kazaaliteuser@KaZaA | method_man_and_redman-how_high_part_2_(dirty)-ego.... | 01-method_man_and_re... | 3,801KB | Audio | |
| kazaaliteuser@KaZaA | Tupac_feat_trick_daddy-still_ballin_(album_version-explicit... | 2pac Feat Trick Daddy | 3,921KB | Audio | Still Ballin |
| kazaaliteuser@KaZaA | Ginuwine - Hell Yeah ft Baby.mp3 | Ginuwine feat. Baby | 5,151KB | Audio | |
| kazaaliteuser@KaZaA | freeway ft. jay-z_beanie sigel - what we do.mp3 | Freeway Ft. JayZ Beanie ... | 5,110KB | Audio | |
| kazaaliteuser@KaZaA | lesbian heaven!!!.mpg | Porn Stars | 71,919KB | Video | |
| kazaaliteuser@KaZaA | Roots - 08 - Seed 2.0, The (featuring Cody Chestnutt) - si... | Roots | 5,235KB | Audio | Seed 2.0, |
| kazaaliteuser@KaZaA | Beanie Man - Boss Man (Feat Lady Saw, Sean Paul).mp3 | Beenie Man | 5,659KB | Audio | Bossman ft Lac |
| kazaaliteuser@KaZaA | lil kim feat. mr. cheeks-the jumpoff.mp3 | Lil Kim Feat. Mr. Cheeks | 5,409KB | Audio | |
| kazaaliteuser@KaZaA | yeah yeah you know it--keith murray-yeah yeah you know .. | Keith Murray, Redman, Er.. | 5,013KB | Audio | Yeah |
| kazaaliteuser@KaZaA | 01-YEAH YEAH YOU KNOW IT--YEAH YEAH YOU KNOW IT-... | Keith Murray | 4,145KB | Audio | Yeah |
| kazaaliteuser@KaZaA | Eros RB.~R.Kelly feat. Redman - Home alone.Mp3 | R. Kelly feat. Keith Murray | 3,907KB | Audio | |
| kazaaliteuser@KaZaA | Santana - Shaman - 02 - Nothing At All (Featuring Musiq).... | Santana | 4,204KB | Audio | Nothing At A |
| kazaaliteuser@KaZaA | Cassius - 02 - The Sound of Violence - simplemp3s.mp3 | Cassius | 8,158KB | Audio | The |

Found 564 files

2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Cassius - 02 - The Sound of Violence - simplemp3s.mp3 | Cassius | 8,158KB | Audio | The |
| kazaaliteuser@KaZaA | Baby aka The #1 Stunna - Birdman - 08 - Baby You Can Do... | Baby aka The #1 Stunna | 4,056KB | Audio | E |
| kazaaliteuser@KaZaA | DMX-CRADLE TO THE GRAVE SOUNDTRACK-won't be comi... | DMX | 5,932KB | Audio | Won't Be |
| kazaaliteuser@KaZaA | BABY A.K.A DA #1 STUNNA-BIRDMAN CD1-i got to featuri... | BABY A.K.A DA #1 STUN... | 3,045KB | Audio | I Got To |
| kazaaliteuser@KaZaA | The Diplomats-DIPLOMATIC IMMUNITY CD 2-dipset anthem... | The Diplomats | 6,404KB | Audio | |
| kazaaliteuser@KaZaA | 50_cent-21_questions_(feat_nate_dogg)-rns (1).mp3 | 50 Cent | 5,261KB | Audio | 21 Questions |
| kazaaliteuser@KaZaA | Lloyd Banks--pornostar.mp3 | Llyod Banks Feat. 50 Cent | 4,932KB | Audio | Porno Star |
| kazaaliteuser@KaZaA | 50 Cent - Power Of The Dollar - 17 - I'm A Hustler.mp3 | 50 Cent | 3,688KB | Audio | |
| kazaaliteuser@KaZaA | loon ft kelis-how you want that.mp3 | Loon Ft Kelis | 6,301KB | Audio | |
| kazaaliteuser@KaZaA | 2pac-_ft_50_cent.mp3 | 50 Cent_2Pac | 3,433KB | Audio | |
| kazaaliteuser@KaZaA | R kelly ft camron-snake remix.mp3 | R Kelly Ft Camron Big Tig... | 6,036KB | Audio | |
| kazaaliteuser@KaZaA | lil_jon_and_the_eastside_boyz-play_no_games_feat._fat-... | Lil Jon And The Eastside ... | 5,915KB | Audio | Play No Game |
| kazaaliteuser@KaZaA | 03-50_cent-gotta_make_it_to_heaven-wcr - Jan 21, 2003... | 50 Cent | 5,156KB | Audio | Gotta |
| kazaaliteuser@KaZaA | 50_cent_feat._g-unit-i_smell_pussy-wcr.mp3 | G Unit | 6,502KB | Audio | I |
| kazaaliteuser@KaZaA | 50 Cents feat Eminem, Common_Amil - Your Lifes On The ... | 50 Cent, Eminem, Commo... | 5,705KB | Audio | Lifes On The |
| kazaaliteuser@KaZaA | 50 Cent - Thug Love Remix (Feat Eminem, Redman, Destin... | 50 Cent,Enimen,Destiny's... | 3,762KB | Audio | |
| kazaaliteuser@KaZaA | 50 Cent and Madd Rapper - How To Rob.mp3 | 50 Cent feat. the Madd R... | 3,114KB | Audio | How to Rob |
| kazaaliteuser@KaZaA | Mya - My love is like woah.mp3 | Mya | 4,911KB | Audio | My Lo |
| kazaaliteuser@KaZaA | 50 Cent - 11 - Too Hot ft. Nas and Nature - simplemp3s.m... | 50 Cent | 4,411KB | Audio | Too Hot |
| kazaaliteuser@KaZaA | david banner-like a pimp(feat_lil_flip).mp3 | David Banner | 5,971KB | Audio | Like A |
| kazaaliteuser@KaZaA | Bone Crusher w- Killa Mike, T.I.P. - Never Scared.mp3 | Bone Crusher w/ Killa Mike... | 4,976KB | Audio | |
| kazaaliteuser@KaZaA | Big Pun with Noreaga - You Came Up.mp3 | Big Pun (featuring. Norea... | 3,652KB | Audio | |
| kazaaliteuser@KaZaA | Lumidee - Never Leave You Rmx 2.mp3 | Lumidee Feat. Busta Rhy... | 4,684KB | Audio | Ne |
| kazaaliteuser@KaZaA | 03-50_cent_feat._sean_paul-ya_not_ready-esc.mp3 | 50 cent featuring Sean p... | 2,247KB | Audio | |
| kazaaliteuser@KaZaA | BABY A.K.A DA #1 STUNNA-BIRDMAN CD1-what happened... | BABY A.K.A DA #1 STUN... | 4,025KB | Audio | What Happene |
| kazaaliteuser@KaZaA | thalia fat joe-i want you.mp3 | Thalia Ft. Fat Joe | 4,940KB | Audio | |
| kazaaliteuser@KaZaA | 50 Cent feat. Snoop Dogg, Don Magic Juan - P.I.M.P. (RM... | 50 Cent | 4,489KB | Audio | P.I.M.P. (RMX |
| kazaaliteuser@KaZaA | 50 Cent-GET RICH OR DIE TRYIN-Back Down.mp3 | 50 Cent | 4,937KB | Audio | Dj Clue - Hate Me Now Part 4 - 09 - |
| kazaaliteuser@KaZaA | 08-50 cent-if i cant-rns -get rich or die tryin_50 cent.mp3 | 50 cent | 4,674KB | Audio | 08-5 |

Found 664 files | 2,315,614 users online, sharing 1,364,701,193 files (36,589,568 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| kazaaliteuser@KaZaA | Mya - My love is like woah.mp3 | Mya | 4,911KB | Audio | My Lo |
| kazaaliteuser@KaZaA | 50 Cent - 11 - Too Hot ft. Nas and Nature - simplemp3s.m... | 50 Cent | 4,411KB | Audio | Too Hot |
| kazaaliteuser@KaZaA | david banner-like a pimp(feat_lil_flip).mp3 | David Banner | 5,971KB | Audio | Like A |
| kazaaliteuser@KaZaA | Bone Crusher w- Killa Mike, T.I.P. - Never Scared.mp3 | Bone Crusher w/ Killa Mike.. | 4,976KB | Audio | |
| kazaaliteuser@KaZaA | Big Pun with Noreaga - You Came Up.mp3 | Big Pun (featuring. Norea... | 3,652KB | Audio | |
| kazaaliteuser@KaZaA | Lumidee - Never Leave You Rmx 2.mp3 | Lumidee Feat. Busta Rhy... | 4,684KB | Audio | |
| kazaaliteuser@KaZaA | 03-50_cent_feat._sean_paul-ya_not_ready-esc.mp3 | 50 cent featuring Sean p... | 2,247KB | Audio | Ne |
| kazaaliteuser@KaZaA | BABY A.K.A DA #1 STUNNA-BIRDMAN CD1-what happened.. | BABY A.K.A DA #1 STUN... | 4,025KB | Audio | |
| kazaaliteuser@KaZaA | thalia fat joe-i want you.mp3 | Thalia Ft. Fat Joe | 4,940KB | Audio | What Happe |
| kazaaliteuser@KaZaA | 50 Cent feat. Snoop Dogg, Don Magic Juan - P.I.M.P. (RM... | 50 Cent | 4,489KB | Audio | P.I.M.P. (RMX |
| kazaaliteuser@KaZaA | 50 Cent-GET RICH OR DIE TRYIN-Back Down.mp3 | 50 Cent | 4,937KB | Audio | Dj Clue - Hate Me Now Part 4 - 09 |
| kazaaliteuser@KaZaA | 08-50 cent-if i cant-rns.-get rich or die tryin_50 cent.mp3 | 50 cent | 4,674KB | Audio | 08-5 |
| kazaaliteuser@KaZaA | 50 cent-08-50 cent-if i cant-rns.-get rich or die tryin.mp3 | 50 cent | 6,100KB | Audio | 08-5 |
| kazaaliteuser@KaZaA | Shakira - Objection (Tango) (1).mp3 | Shakira | 3,484KB | Audio | |
| kazaaliteuser@KaZaA | 02-raekwon-pit_bull_fights-wcr.mp3 | Raekwon | 2,855KB | Audio | |
| kazaaliteuser@KaZaA | 07-raekwon-clientele_kids_feat_fat_joe_ghostface-wcr.m... | Raekwon | 5,473KB | Audio | clientele |
| kazaaliteuser@KaZaA | LilFlip-GameOver-Explicit-LilFlip.mp3 | Lil Flip | 3,642KB | Audio | |
| kazaaliteuser@KaZaA | T.I. - Rubberband Man.wma | T.I. | 2,749KB | Audio | |
| kazaaliteuser@KaZaA | Britney-Spears-Toxic.mpg | Brtiney Spears | 37,286KB | Video | |
| kazaaliteuser@KaZaA | -06- The Threat.mp3 | Jay Z | 3,832KB | Audio | -06- Dir |
| kazaaliteuser@KaZaA | Cassidy Feat1. R Kelly - Hotel(1).mp3 | Cassidy Feat. R Kelly | 4,675KB | Audio | |
| kazaaliteuser@KaZaA | JKWON-TIPSY.mp3 | J-Kwon | 3,012KB | Audio | |
| kazaaliteuser@KaZaA | yingyang (1) (1).mp3 | Ying Yang Twins | 2,864KB | Audio | |
| kazaaliteuser@KaZaA | J-Kwon - Tipsy (explicit).mp3 | J-Kwon | 3,727KB | Audio | |
| kazaaliteuser@KaZaA | Bonita_Saint__HOT_long(1) porn xxx nice fuck.mpg | hottest girl ever | 37,316KB | Video | best pussy perfect tits nice f |
| kazaaliteuser@KaZaA | Whitesnake - Here I Go Again.mp3 | Velvet Revolver | 4,329KB | Audio | Whitesnak |
| kazaaliteuser@KaZaA | Breath Shake Stretch.mp3 | Mase | 3,097KB | Audio | Brea |
| kazaaliteuser@KaZaA | i20.mp3 | Houston Ft Chingy I-20 | 5,416KB | Audio | |
| kazaaliteuser@KaZaA | Nina Sky - 19-nore_tego_nina_sky_gemstar_and_mato-ov... | Nore, Tego, Nina Sky, G... | 4,211KB | Audio | |

Found 964 files | 2,315,614 users online, sharing 1,363,701,193 files (36,589,568 GB) | Not sharing any files